**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF FLORIDA

Case number *(if known)* _____    Chapter    7

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy                   4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **AA Bridal, LLC** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | Debtor's federal Employer Identification Number (EIN) | 20-1525860 |

4.  Debtor's address

**Principal place of business**

**1625 S. Congress Ave.**
**Suite 400**
**Delray Beach, FL 33445**
Number, Street, City, State & ZIP Code

**Palm Beach**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

5.  Debtor's website (URL)    www.alfredangelo.com

6.  Type of debtor

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **AA Bridal, LLC**                                                    Case number (*if known*) _____
_____
Name

**7.   Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
__4481__

**8.   Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☒ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.   Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No.

☐ Yes.

District _____ When _____ Case number _____

District _____ When _____ Case number _____

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

☒ Yes.

Debtor    **See Schedule 1** _____ Relationship _____

District _____ When _____ Case number, if known _____

Official Form 201                        Voluntary Petition for Non-Individuals Filing for Bankruptcy                        page 2

Debtor   **AA Bridal, LLC**                                                Case number (*if known*) _____
_____
Name

---

**11. Why is the case filed in**
**this district?**

*Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or**
**have possession of any**
**real property or personal**
**property that needs**
**immediate attention?**

☒ No

☐ Yes.

Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency   _____

Contact name   _____

Phone   _____

---

**Statistical and administrative information**

**13. Debtor's estimation of**
**available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of**
**creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☒ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☒ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☒ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

| Debtor | **AA Bridal, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  07 / 13 / 2017
               MM / DD / YYYY

X _Vanessa McIntosh_                                     **Vanessa McIntosh**
Signature of authorized representative of debtor          Printed name

Title  **Vice President, Finance**

---

**18. Signature of attorney**  X _Patricia A. Redmond_        Date  7 / 14 / 2017
                                Signature of attorney for debtor        MM / DD / YYYY

**Patricia A. Redmond, Esquire and Drew M. Dillworth, Esquire**
Printed name

**Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A.**
Firm name

**150 West Flagler Street**
**Miami, FL 33130**
Number, Street, City, State & ZIP Code

Contact phone  **305-789-3200**      Email address   predmond@stearnsweaver.com
                                                      ddillworth@stearnsweaver.com

**303739 FL & 7167835 FL**
Bar number and State

---

Official Form 201          Voluntary Petition for Non-Individuals Filing for Bankruptcy          page 4

Schedule 1

Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor

On the date hereof, each of the affiliated entities listed below filed a voluntary petition for relief under chapter 7 of the United States Code in the United States Bankruptcy Court for the Southern District of Florida.

| Company |
| --- |
| AA Florida Bridal Retail Company, LLC |
| DJ Fashions, LLC |
| Alfred Angelo - The Brides Studio No. 3, Inc. |
| Hacienda Brides |
| BridesMart, LP |
| AA Bridal, LLC |
| AA Bridal Northeast, LLC |
| AA Bridal Midwest, LLC |
| AA Bridal Nebraska, LLC |
| Alfred Angelo Newco, Inc. |
| Alfred Angelo (Australia) Pty, Ltd. |
| Alfred Angelo Canada ULC |
| Alfred Angelo Investment China I |
| Alfred Angelo Investment China III |
| PF International, Inc. |
| Piccione Fashions Ltd |
| Piccione Fashions UK LTD |
| Zhuhai Haiping Wedding DRESS Design LTD |
| Alfred Angelo Investment Company, Limited (Hong Kong) |

## ALFRED ANGELO NEWCO, INC.
## CORPORATE RESOLUTION

A special meeting of the Board of Directors of ALFRED ANGELO NEWCO., INC., a Delaware corporation ("**Company**"), was held on July 10, 2017 at 10:00 a.m., telephonically, pursuant to notice (and waiver of further notice) of said meeting agreed to by directors; and the purpose of this meeting was to authorize the Company to take whatever steps necessary with respect to its financial condition, including, without limitation, the filing of a voluntary chapter 7 bankruptcy and also to retain the law firms of (a) Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. ("**SWM**") as counsel for the Company, and (b) Development Specialists, Inc. ("**DSI**") as financial consultant.

Upon motion duly made, seconded and passed, it was:

**RESOLVED** that the undersigned, adopt these Resolutions, notwithstanding any term(s) or provision(s) ("**Provisions**") of any agreement(s) or understanding(s) to the contrary to which the Company is a party, whether written or verbal ("**Other Agreements**"), and to the extent there are any such Other Provisions or Other Agreements, direct that these Resolutions shall control, supersede and replace such Other Provisions, and any such Other Agreements are modified to reflect the terms and provisions set forth in these Resolutions.

**BE IT FURTHER RESOLVED** that the undersigned, on behalf of the Company authorize and empower, Vanessa McIntosh, as Vice President ("**Authorized Officer**"), to file a voluntary petition for relief under Chapter 7 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Florida ("**Bankruptcy Court**") on behalf of the Company and its subsidiaries,[1] which filings be and the same are approved ("**Chapter 7 Cases**"); and

---

[1] Alfred Angelo - The Company Store, Inc.; Alfred Angelo - The Brides Studio No. 1, Inc.; Alfred Angelo – The Brides Studio No. 2, Inc.; Piccione Fashions UK LTD; PF International, Inc.; Piccione Fashions Ltd; Alfred Angelo de Mexico; Alfred Angelo de Peru; Alfred Angelo Investment Company, Limited; Zhuhai Free Trade Zone Bai Jing Fashions Company Limited; DJ Fashions, LLC; Alfred Angelo - The Brides Studio No. 3, Inc.; Hacienda Brides Inc.; Alfred Angelo - The Bride's Studio No. 4, LLC; BridesMart, LP; Alfred Angelo Pty, Ltd; AA Bridal, LLC; Fu Yang Alfred Angelo Company Limited; Alfred Angelo – The Bride's Studio No. 5, LLC; AA Florida Bridal Retail, LLC; DZ Holding Company, LLC; ZN, LLC; AA Bridal Northeast, LLC; AA Bridal Midwest, LLC; Shantou Pak King Garment Company Limited; AA Bridal Nebraska, LLC; Changde City Alfred Angelo Garment Company Limited; Zhuhai Haipeng Wedding DRESS, Ltd.; Alfred Angelo Canada ULC; Alfred Angelo (Australia) Pty. Ltd.; Alfred Angelo Investment China I; Alfred Angelo Investment China III; Alfred Angelo Investment Company, Limited (Hong Kong) (**"Subsidiaries"**).

**BE IT FURTHER RESOLVED** that the Authorized Officer is authorized and directed, in the name of the Company and Subsidiaries and on their behalf, (a) to execute any and all documentation related to the Chapter 7 Cases, including but not limited to the Voluntary Petitions, Disclosures, Schedules and Statements of Financial Affairs, (b) to attend any meetings, including the Meeting of Creditors, and hearings related to the Chapter 7 Cases, and (c) to take any and all actions necessary to comply with the duties and obligations of the Company with respect to the Chapter 7 Cases, as the Authorized Officer may deem necessary.

**BE IT FURTHER RESOLVED** that the Authorized Officer is authorized and directed, in the name of the Company and Subsidiaries and on their behalf, to retain Patricia A. Redmond and the law firm of Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. as general bankruptcy counsel to render legal services to, and to represent the Company and Subsidiaries in connection with the Chapter 7 Cases and any other matters in connection therewith, including without limitation, in the preparation of the Chapter 7 Cases and all proceedings related thereto; and

**BE IT FURTHER RESOLVED** that the Authorized Officer is authorized and directed, in the name of the Company and Subsidiaries and on their behalf, to retain Joseph J. Luzinski and the firm of Development Specialists, Inc. as financial consultant to render financial services to, and to assist the Company and Subsidiaries in connection with the Chapter 7 Cases and any other matters in connection therewith, including without limitation, in the preparation of the Chapter 7 Cases and all proceedings related thereto; and

**BE IT FURTHER RESOLVED**, that the Authorized Officer is authorized, empowered and directed to do all things and to take all actions which such officer may deem necessary or advisable to accomplish the purposes and intent of the foregoing resolutions; and

**BE IT FURTHER RESOLVED**, that any and all actions previously taken by the Authorized Officer, any director, member, manager, officer, employee or agent of the Company and Subsidiaries regarding or related to the subject matter of any and all of the foregoing resolutions are ratified, confirmed and approved in all respects.

**BE IT FURTHER RESOLVED** that the foregoing Resolutions were duly enacted at a meeting of the Board of Directors called for that purpose and held in accordance with the articles of incorporation and bylaws of the Company and Subsidiaries and the laws of the states and/or countries of their respective incorporation; that the directors of the Company and Subsidiaries

2

have full power and authority to bind the Company and Subsidiaries pursuant thereto; and that these Resolutions are in full force and effect as of the date hereof, and have not been altered, modified or rescinded.

IN WITNESS WHEREOF, the undersigned has hereunto set his hand and seal for the purposes herein expressed.

**ALFRED ANGELO NEWCO, INC.**

By: _____
    Name: RICHARD ANDERS
    Title: CEO

By: _____
    Name: Vanessa McIntosh
    Title: VP, Finance

By: _____
    Name: Mustine Weinberg
    Title: CFO

## United States Bankruptcy Court
### Southern District of Florida

In re  __AA Bridal__, LLC _____  Case No. _____

_____ Debtor(s)  Chapter  __7_____

# VERIFICATION OF CREDITOR MATRIX

I, the Vice President, Finance of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  __7/13/2017_____  __Vanessa McIntosh_____

    **Vanessa McIntosh/Vice President, Finance**
    Signer/Title

05_AA Bridal CREDITOR

ABAZIA, ELAINE
233 WITLAMONT RD
TOLEDO, OH 43612

ABBOTT, SARAH
9718 STOCKBRIDGE DR.
RICHMOND, VA 23228

ADAMS, AIMEE
914 ORCHARD AVE.
GREENSBURG, PA 15601

ADAMS, IRENE
205 BERKSHIRE DR
CARLISLE, PA 17015

ADAMS, JASMINE
2903S WOODLEY ST
APT F
ARLINGTON, VA 22206

ADAMS, MEGHAN
321 SOUTH ELM ST
APT 302
GREENSBORO, NC 27401

ADAZZIO, SAMANTHA
115 TIMBERWOOD LN
SPRINGBORO, OH 45066

AFRICA, MICHELLE
106 SOUTH JEFFERSON
CANNONSBURGH, PA 15317

AGNEW, MAURA
5432 WEYHILL LANE
DOYLESTOWN, PA 18902

ALBANESE, MICHELLE
56 ELMAR CIRCLE
ROYERSFORD, PA 19468

ALBAUGH, LAUREN
4239 LAKE ROAD
YOUNGSTOWN, OH 44511

ALBERT, ANN
5271 CORSS RIVER FALL BLV
DUBLIN, OH 43016

ALBERT, MEGAN
1210 GROSS DR
MECHANICSBURG, PA 17050

ALBERT, TARA
94 FREY RD
ELIZABETHTOWN, PA 17022

ALBRECHT, COURTNEY
3020 ATOLL DRIVE
LEWIS CENTER, OH 43035

ALBRECHT, RACHEL

05_AA Bridal CREDITOR

1090 LARCHWOOD RD
MANSFIELD, OH 44907

ALBRIGHT, JOY
207 SPRING GARDEN ST
EPHRATA, PA 17522

ALCAZAR, JENNY
122 INGRIM ST NW
WASHINGTON, DC 20011

ALDERMAN, SARAH
1780 WILLOWAY CIRCLE S.
COLUMBUS, OH 43220

ALEPRETE, MARY
4834 PLUM WAY
PITTSBURGH, PA 15201

ALEXANDER, AMBER
6699 FRONTIER DR
SPRINGFIELD, VA 22150

ALEXANDER, BRANDY
2430 SUMETT ST
COLUMBUS, OH 43202

ALEXANDER, LESLIE
7273 LARRUP CT
ALEXANDRIA, VA 22315

ALEXANDER, TINA
1231 MAKEN DRIVE
JOHNSTOWN, PA 15904

ALLEN, JACQUELINE
131 WASHINGTON ST.
BOX 146
COKEBURG, PA 15324

ALLISON, KATHERINE E
1162 MACGREGOR W AVE
WORTHINGTON, OH 43085

ALLISON, KATIE
1162 MACGREGOR WEST
WORTHINGTON, OH 43085

ALLSHOUSE, EARLENE
103 WINFIELD MANOR DR.
MARS, PA 16046

ALTURAS, DIANNE
1303 GLENMONT TRAIL
BALTIMORE, MD 21239

ALTURAS, HAZEL
1303 GLENMONT RD
BALTIMORE, MD 21239

ALVARADO, YESENIA
314 NORTH 2ND STREET
ALLENTOWN, PA 18102

05_AA Bridal CREDITOR

AMADOR-NUNEZ, ALEJANDRA Z
219 ALLEN ROAD
GLEN BURNIE, MD 21061

AMOS, JESSICA
12 ANDERSON AVENUE
MARIANNA, PA 15345

ANDERSON, CORI
432 ELAINEDRIVE
PITTSBURGH, PA 15236

ANDERSON, JILL
1583 MEADOWS RD.
COLUMBUS, OH 43212

ANDERSON, JUSTINE
12954 GRAYS POINTE RD
UNIT B
FAIRFAX, VA 22033

ANDERSON, KAITLYN
111 GRAND AVE
APT E
CLARION, PA 16214

ANDERSON, RASHADA
196 ELMORE STREET
PITTSBURGH, PA 15219

ANDERSON, TIESHA
1821 EAGLE RIDGE DRIVE
MONROEVILLE, PA 15146

ANDERSON, TIFFANY
217 BALTIMORE ST
DAYTON, OH 45404

ANDREWS, TIANNA
226 GEDDY
NEW HAMSHIRE, VA 23669

ANESKEWICH, LIBBY
1602 SUMMIT POINTE
SCRANTON, PA 18508

ANGEL, LINDA
5603 SAGEWOOD DR
MIAMISBURG, OH 45342

ANGIE, CARA
29 ALDERBUSH LANE
HAMLIN, NY 14464

ANGLE, COURTNEY
205 PEACH ST
APT 2
CATASAQUA, PA 18032

ANLOAGUE, SARA
2362 TURTLE CREEK DR
COULMBUS, OH 43235

05_AA Bridal CREDITOR

ANSELME, GARLINE
384 ELMORA AVE
ELIZABETH, NJ 07208

ANSPACH, TARA
298 SPRING HILL LANE
MOUNTVILLE, PA 17554

ANTONIOU, RACHEL
1045 RUMSON ROAD
ROCHESTER, NY 14616

APICE, KIM
213 QUIGLEY AVE
WILLOWGROVE, PA 19090

APONTE, DEANNA
320 NORTH HANOVER STREET
APT C
HERSHEY, PA 17033

ARAGON, CELINA
12182 DOVE CIRCLE
LAUREL, MD 20708

ARAN, JOLINE
1131 AMBER LANE
HARRISBURG, PA 17111

ARGUETA, ANGELICA
9701 LEATHERFERN TER
2
MONTGOMERY VILLAGE, MD 20886

ARGUILLA, KATIE
409 SYPRESS ST
CATASAQUA, PA 18032

ARIAS, KARLA
12306 JUDSON RD
SILVER SPRING, MD 20906

ARKANSAS DEPT OF FINANCE & ADMINISTRATIO
ATTN BANKRUPTCY DEPARTMENT
OFFICE OF STATE REVENUE ADMINISTRATION
RAGLAND BLDG RM 2062
LITTLE ROCK, AR 72203

ARMBRUSTER, KELLY
903 GREENWAY LN
RICHMOND, VA 23226

ARMENTROUT, CONNIE
9338 BLACKSMITH DR.
MECHANICSVILLE, VA 23116

ARNER, RACHEL
1104 WEST UNION BLVD
BETHLEHEM, PA 18018

ARNOLD, BRITTANY
133 DARKES RD

05_AA Bridal CREDITOR

JONESTOWN, PA 17038

AROCHO, LYNDSAY
41 CLOSE HOLLOW DR
HAMLIN, NY 14464

ARRUDA, ALEX
1629 CONGRESION COURT
HENRICO, VA 23238

ARTMAN, VALERIE L
104 W 7TH AVE
TARENTUM, PA 15084

ASHSHAHEED, KRISTA
1004 COOK DR SE
WASHINGTON DC, DC 20032

ATKINS, BIANCA
96031 SPRINGWOOD LN
FERNANDINA  BEACH, FL 37034

ATKINSON, PATRICIA
1800 HOLLINGS NORTH DR
NORTH CHESTERFIELD, VA 23235

ATWELL, CHARLENE
105 AVIARY ST
WARRENTON, VA 20186

AULT, JESS
6195 COUNTY HWY 62
UPPER SANDUSKY, OH 43351

AULT, KRISTIN
1049 MEDHURST
COLUMBUS, OH 43220

AUMENT, AMANDA
49 SHOEMAKER ROAD
QUARRYVILLE, PA 17566

AUMENT, JENNIFER
49 SHOEMAKER RD
QUARRYVILLE, PA 17566

AVILA, GABBI
802 HILE LN
ENGLEWOOD, OH 45322

AVILES, NATASCHA
395 HURSTBOURNE RD
ROCHESTER, NY 14609

AYERS, HANNAH
42 N WATERLOO RD
DEVON, PA 19333

BABYOK, LEYAH
640 BROADWAY STREET
EAST MCKEESPORT, PA 15035

BACICH, SUSAN

05_AA Bridal CREDITOR

14310 THORTON MILL ROAD
SPARKS, MD 21152

BACIOTTI, MARY
504 WALLINGFORDROAD
LANCASTER, PA 17601

BACKENSTOES, KELSEY
481 S 9TH STREET
APT K302
QUAKERTOWN, PA 18951

BADERTSCHER, AMANDA
5448 FAIRCHILD RD
MARION, OH 43302

BAER, SIERRA
990 SOUTH MOUNTAIN RD
DILLSBURG, PA 17019

BAHIRU, SELAMAWIT
13013 MATEY  RD
SILVERSPRING, MD 20906

BAILEY, JACLYN
121 QUEENS COLONY HIGH RD
STEVENSVILLE, MD 21666

BAILEY, JANET
2300 SUNNY HILL CIRCLE
YORK, PA 17406

BAILEY, JILLIAN
1530 WILKINS DR
SUFFOLK, VA 23434

BAILEY, LASHAY
455 GUARDTOWER LN
COLUMBIA, SC 29209

BAIN, DEANNA
205 FAREVIEW AVE
LANCASTER, PA 17603

BAIN, JENNIFER
3 STEPHEN DRIVE
MONTEVILLE, NJ 07045

BAIOCCHI, LAUREN
521 NORTHSTAR DR
HARRISBURG, PA 17112

BAKER, LISA
450 TIMBERWIND LN
VANDALIA, OH 45377

BALDARELLI, FRANCESCA
1903 PACKBERR LN
14D
TUSCALOUSA, AL 35401

BALDELLI, VALERIE
115 HEWITT RD

05_AA Bridal CREDITOR

WEST MIDDLE SEX, PA 16159

BALDWIN, AVIONNA
1487 SOUTH AVE
ROCHESTER, NY 14620

BALL, JENNY
2860 CAMP SWATARA RD
BETHEL, PA 19507

BALLARD, MICHELLE
3618 MARLBOROUGH WAY
COLLEGE PARK, MD 20740

BALLEIN, ALYSSA
7738 WEST RUNNING BEAR DR
TUSCON, AZ 85743

BALLIET, TAMMY
3376 SHERIDAN ROAD
MARION, NY 14505

BALOG, DANIELLE
4693 BRIAR HILL DR
RAVENNA, OH 44266

BANATHY, ALEXANDRA
16 UNIVERSITY MANOR EAST
HERSHEY, PA 17033

BANDA, MARY
17 VILLAGE DR
LEOLA, PA 17540

BANGIT, ALYSSA
5406 JEFFERSON DR.
QUINTON, VA 23141

BANGIT, KIERSTEN
5406 JEFFERSON DR.
QUINTON, VA 23141

BANKIERIS, ALLISON
2428 ASCHINGER BLVD
COLUMBUS, OH 43212

BANKOLE, MARILYN
2226 SIENA WAY
WOODSTOCK, MD 21163

BANKOWSKI, AMANDA
8064 KINGS HIGHWAY
NEW TROPLI, PA 18066

BANRWELL, CHRISTINA
193 AIKEN AVE
SOMERSET, PA 15501

BARAHONA, ARIELLE
4344 DIA DRIVE
FAIRFAX, VA 22030

BARAZOTTO, COLLEEN

05_AA Bridal CREDITOR

132 STRATFORDCOURT
HOLLIDAYSBURG, PA 16648

BARBA, JENNIFER
PO BOX 311181
CAPITOL HIGHTS, MD 20731

BARDO, GEMMA
50 EAST TIOGA STREET
CANTON, PA 17724

BARGEL, ASHLEY
1800 WINDSON PLACE
FINDLAY, OH 45840

BARNER, CARLEY
1730 BRISTOL AVE
APT 601
STATE COLLEGE, PA 16801

BARNES, KAREN T
6059 PALLADIUM
CT #202
ALEXANDRIA, VA 22315

BARNES, TALAYA
811 PIMICO DR
CENTERVILLE, OH 45459

BARR, ASHLEY
86 HIGHLAND GLEN ST
LEBANON, PA 17042

BARR, GRETCHEN
80 STONE FENCE ROAD
ROCHESTER, NY 14626

BARR, KIMBER
62 LAKEVIEW AVE
HOPE, NJ 07844

BARTLETT, ASHLEY
3513 CHAGFORDDR.
CHESTER, VA 23831

BARTMAN, ADDY
53753 MAIN ST
BETHEL PARK, PA 15102

BARTOLAI, ALENA
128 E. FOSTER PARKWAY
FT. WAYNE, IN 46806

BARUFFALDI, CLARE
106 GRANDVIEW STREET
CLARKS SUMMIT, PA 18411

BARUFFALDI, CONNIE
1011 SUMMERFIELD DRIVE
DALTON, PA 18414

BARUT, JONAN
284 WAYFAIRING LANE

05_AA Bridal CREDITOR

ROCHESTER, NY 14612

BASES, SAMMII
2416 TILGHMAN STREET
APT 1W
ALLENTOWN, PA 18104

BATEN, CATHERINE
279 FELLSWAY WEST
APT 5
MEDFORD, MA 02155

BATES, LYNNETTE
1601 MIDDLE ST.
PITTSBURGH, PA 15215

BATTEN, CHEYENNE
10430 CHESDIN RIDGE DR.
SOUTH CHESTERFIELD, VA 23803

BAUER, LAURA
9675 WINDAMERE DR.
NEW KENT, VA 23124

BAUMAN, KIM
429 JACKSON AVE
VANDERGRIFT, PA 15690

BAUMANN, JACQUELINE
3583 SPRING OAK LANE
PICKERINGTON, OH 43147

BAUSLAUGH, SARAH
1733 SLACK ROAD
DELAWARE, OH 43015

BAYLOR, SAMANTHA
3245 WOODLEA ROAD
OREFILED, PA 18069

BAYNE, JO
3129 PARKTOWNE ROAD
PARKVILLE, MD 21234

BAYNE, KRISTA
409 MONTEMAR AVE
CATONSVILLE, MD 21228

BAYTOS, LAURA A
7432 GLENWOOD AVE
YOUNGSTOWN, OH 44512

BEACH, CATHERINE
6105 SNOWBIRDCOURT
CHESTERFIELD, VA 23832

BEACHUM, ERIKA
21 WILDWOOD BUILDING
MIDDLETOWN, PA 17057

BEADLE, KATIE
10798 NORTH STREET
GARRETSVILLE, OH 44231

05_AA Bridal CREDITOR

BEAL, CATHERINE
7222 KOUSA LANE
SPRINGFIELD, VA 22152

BEALL, CARLY
120 PARKER DRIVE
SPRINGBORO, OH 45066

BEAR, ALAINA
22364 STABLEHOUSE DR
STERLING, VA 20164

BEARD, CHARMAINE
5570 TINA COURTE
HUBER HEIGHTS, OH 45424

BEATON, WHITNEY
8257 LAUREL MEADOWS DR
MECHANICSVILLE, VA 23111

BEAVERS, SIERRA
144 ALEXANDRIA DRIVE
HACKETTESTOWN, NJ 07840

BECHTEL, ANGELA
419 CLAIRBROOK AVE
COLUMBUS, OH 43228

BECHTEL, KATIE
491 CLAIRBROOKE
COLUMBUS, OH 43228

BECKER, DIANE
331 CUSHMORE ROAD
SOUTH HAMPTON, PA 18966

BECKER, JESSICA
122 LANARK ROAD
HASTINGS, PA 16646

BECKER, MARY GRACE
8 HUGHES LANE
BELVIDERE, NJ 07823

BECKER, VALERIE
3371 STARATOGS BLV
STOW, OH 44224

BEDO, AMY
1402 RIDGE ROAD
PHILLIPSBURG, NJ 08865

BEDO, MICHELLE
1402 RIDGE ROAD
PHILLIPSBURG, NJ 08865

BEGLEY, MEREDITH
10 CONSTITUTION CIRCLE
ROCHESTER, NY 14624

BEHRENDS, STEPHANIE
134 TOWERING COURT

Page 10

05_AA Bridal CREDITOR

SAYLORSBURG, PA 18353

BEIDLEMAN, AMBER
113 KENT ST
APT 8H
PORTSMOUTH, OH 45662

BELL, ANNE
4108 MONTICELLO BLVD
APT 202
YOUNGSTOWN, OH 44512

BELL, ANNE
2311 CREEKVEIW CT.
ASHLAND, OH 44805

BELL, DIANE
72 FITZWILLIAMS ROAD
WASHINGTON, PA 15301

BELL, DYNASTY
74 WEST HIGH TERRACE
ROCHESTER, NY 14609

BELL-ROSS, DESHAWN
1101 BERKLEY MANOR DR
CRANBERRY TWP, PA 16066

BELOTT, JAMIE
2 NORTH RIDGE RD
PERKASIE, PA 18944

BENANZER, CHELSEY
6357 FAIRWAY COURT
GREENVILLE, OH 45331

BENDEL, LEIGHANN
5922 CURRY RD
PITTSBURGH, PA 15236

BENEDICTO, BRISBANE
623 CURTIN PL SE
LEESBURG, VA 20175

BENESCH, RANDI
5001 ILCHESTER RD
ELLICOTT, MD 21043

BENNET, SHANYA
10228 JAMESTOWN ROAD
ASHLAND, VA 23005

BENNETT, DANIELLE
25 QUAIL CIRCLE
YORK HEAVEN, PA 17370

BENNING, KYTEESHA
120 GREEN STREET
LANCASTER, PA 17602

BENNS, ALLISON
6629 BRIGHTON AVE
BALTIMORE, MD 21215

05_AA Bridal CREDITOR

BENSON, COURTNEY
875 BURR AVE
COLUMBUS, OH 43212

BENSON, HELEN
9241 SANDY PINES LANE
HAYES, VA 23072

BENTHIN-GILLIS, MADELEINE
42513  REGAL WOOD DR
ASHBURN, VA 20148

BERGSTRESSER, MORGAN
3202 MORGANTOWN RD
MOHNTON, PA 19540

BERKEBILE, SUSAN
2835 STOYSTOWN RD
FREIDENS, PA 15541

BERKEY, LINDSEY
138 HIGH STREET
JENNERS, PA 15546

BERMAN, SAMI
424 MINGO CHURCH RD
FINLYVILLE, PA 15332

BERNARDS, CAROLINE
503  ASHINGTON PLACE
WESTERVILLE, OH 43081

BERRY, BRIERRE
734 BETHNAL RD
BALTIMORE, MD 21229

BERRY, SUZANNE
9151 STEPHENS MANOR DR.
MECHANICSVILLE, VA 23116

BERTOLINI, BREANNA
7588 COBBLERS RUN
POLAND, OH 44514

BERTUZZI, JILLIAN
42 WOLF RD. APT 411
LEBANON, NH 03766

BEST, CHRISTINA
15811 PALAI TURN
BOWIE, MD 20716

BETTERSON, MADISON
4114 BALD EAGLE CT
RANDALLSTOWN, MD 21133

BEUM, ELIZABETH
561 JOHNS LANDING WAY
OAKLAND, FL 34787

BEUM, LISA
56 PORT BAY

05_AA Bridal CREDITOR

SANFORD, OH 27332

BICKING, KELSIE
614 HOMESTEAD DR
ELVERSON, PA 19520

BIDDLE, MELANIE
815 E CALLE DEL NORTE
CHANDLER, AZ 85225

BILDSTEN, KIRSTEN
704 ST ANDREW APT11
WILMMINGTON, OH NC

BIRKOS, MICHELLE
311 LOWER NEWTOWN ROAD
JOHNSTOWN, PA 15904

BISER, ALLISON
220 NORTH TIMBER RIDGE DR
HARRISBURG, PA 17110

BISER, RANDALL
6763 BYE RD
EAST PALESTINE, OH 44413

BISER, RANDALL C
6763 BYE ROAD
EAST PALESTINE, OH 44413

BITTRICK, GABBIE
3 HAMPSTEAD GARTH
LUTHERVILLE, MD 21093

BLACK, CIARA
1231 CORBETT ST
CINCINNATI, OH 45208

BLACK, DAYSJIA
22 CRESCENT AVE
JERSEY CITY, NJ 07304

BLACK, STACY
228 FOLK ROAD
FREDONIA, PA 16124

BLAKE, KATHERINE
1900 E. CARY ST.
APT. 105
RICHMOND, VA 23223

BLAKE, KERIGAN
PO BOX 252
MASON, WV 25260

BLAKER, COURTNEY
204 VILLAGE DR.
PITTSBURGH, PA 15227

BLANCHARD, SUSAN
90 BRONZE LEAF TRAIL
ROCHESTER, NY 14612

05_AA Bridal CREDITOR

BLAND, MARIE
2701 HOLLY WREATH DR
ABINGDON, MD 21009

BLANKS, KD
711 KILDAVE PLACE
TROTWOOD, OH 45426

BLANTON, NATALIE
546 BRITTON
ROCHESTER, NY 14616

BLATNIK, LILLIAN
12212 ORME RD
GARFIELD HEIGHTS, OH 44225

BLEILER, MALLORY
1408 EMORY RD
WILMINGTON, PA 19803

BLOSSOM, KATIE
181 LAKEVIEW DR
FRAKLIN, OH 45005

BLUSIEWICZ, RUTH
2515 MAPLE RD
BALTIMORE, MD 21219

BLYMYER, RANDI
7841 DUTTON RD.
GLOUCESTER, VA 23061

BOCACH, JOANNE
1276 BEADLE ROAD
BROCKPORT, NY 14420

BOCHETTO, ERICA
16 CATALINA DRIVE
ROCHESTER, NY 14622

BOHANKO, JACQUELINE
402 KNIGHTSBRIDGE LANE
HATFIELD, PA 19440

BOICOURT, JOELLEN
6536 LARCOND DRIVE
HUBER HEIGHTS, OH 45424

BOLGER, SHAUNA L
10204 WILKES RIDGE PLACE
RICHMOND, VA 23233

BOLLING, CHELSEA
601 ROYAL CRESENT DR
N CHESTERFIELD, VA 23236

BOMBERGER, SARAH
930 MT ZION ROAD
LEBANON, PA 17046

BONAMVENTURE, JENNIFER
6111REGENT PARK RD
CATONSVILLE, MD 21228

05_AA Bridal CREDITOR

BOND, LASHONDA
1877 OVERLOOK RIDGE DR
COLUMBUS, OH 43219

BONNETT, LINDSAY
2340 ABBEY LANE
HARRISBURG, PA 17112

BOONE, JAMIE
1671 WOODS DRIVE
BEAVERCREEK, OH 45432

BOOZER, RAEBECCA
11 SAGER RD
ELIZABETHTOWN, PA 17022

BORING, PEGGY
628 BLUEBERRY RD
MONROEVILLE, PA 15146

BORRA, KELLY
1741 GREY MILL DR
PITTSBURGH, PA 15241

BORY, ANGELA
11 DALE MILLS CT
CATONSVILLE, MD 21228

BOSENBERG, EMILY
485 MEADOWN VIEW COURT
VANDALIA, OH 45377

BOSNAKOVSKI, VIKTOR
4 AINSWORTH LANE
ROCHESTER, NY 14624

BOST, ROIANN
128 A WATSON DRIVE
TURTLE CREEK, PA 15145

BOURGAL, KELLY
650 NEWBRIDGE RD.
EAST MEADOW, NY 11554

BOWDER, KATHY
650 REGION DRIVE
LANCASTER, PA 17601

BOWER, ANNETTE ALVAREZ
5314 FERNDALE ST
SPRINGFEILD, VA 22151

BOWERS, JULIE
1404 HILLPOINT LN
DAYTON, OH 45414

BOWERSOX, ASHLEY
9909 GABLE RIDGE TERRACE
APT L
ROCKVILLE, MD 20850

BOWLING, MEAGAN

05_AA Bridal CREDITOR

4529 SR 122
FRANKLIN, OH 45005

BOWMAN, BRITNEY
2024 HAYWARDAVENUE
PENNSBURG, PA 18073

BOWMAN, SAMANTHA S
229 E.HEATH STREET
BALTIMORE, MD 21230

BOWSER, JESSICA
110 ALBERT DRIVE
LILLY, PA 15938

BOWSER, REBECCA J
5456 LOYOLA ST
COLUMBUS, OH 43221

BOYD, MELISSA
1 GOODSIR STREET
NEW WARK, DE 19702

BOYER, BREAH
663 OLD COMMONS RD
WINDSOR, PA 17366

BOYER, DANIELLE M
969 E ORANGE ST
#6
LANCASTER, PA 17602

BOYSEN, MEGAN
129 FENCE POST RD
STAFFORD, VA 22556

BRADBURY, HELEN
586 QUACKER RIDGE CT
ARNOLD, MD 20102

BRADFORD, KRISHA
410 5TH ST
CARSTADT, NJ 07072

BRADY, KATHERINE
127 CONGRESS AVE
ROCHESTER, NY 14611

BRADY, SHAWN
1230 BROAD ST
RICHMOND, VA 23060

BRAMBLE, JENNIFER
2232 ASTER ROAD
APT A
BETHLEHEM, PA 18018

BRANCH, BRITTNEY
6101 LOCH RAVEN BLVD APT 505
BALTIMORE, MD 21239

BRATTINA, TIFFANY
509 NICHOLS ST

05_AA Bridal CREDITOR

#6
CLEARFIELD, PA 16830

BRAXTON, HEATHER
6 FESTIVAL COURT
NEWARK, DE 19702

BRAY, RENAE
13182 PUTNAM CIRCLE
WOODBRIDGE, VA 22191

BREED, JESSICA
3194 QUAKERS WOODS DR.
QUINTON, VA 23141

BREIDENSTINE, JILLIAN
549 W. CHESTNUT ST
CLEONA, PA 17042

BRENNAN, AMANDA
711 NORTH 5TH STREET
PERKASIE, PA 18944

BREWSTER, NICOLE
128 SHADY OAK DR.
CRANBERRY TWP, PA 16066

BREYMIER, LISA
613 BEATRICE DRIVE
UNION CITY, OH 45390

BREZNIK, ALEXIS
321 LINKS CT
DELMONT, PA 15626

BRICE, MELISSA
423 WILLOW BEND DR
GLEN BURNIE, MD 21060

BRICKER, NICOLE
48 COUNTRY DRIVE
LEOLA, PA 17540

BRIDGES, TRISHA
5110 MOHAVE RD
TEMPLE, PA 19560

BRIGGS, JANICE
1546 CATASAQUA RD
APT 1
BETHLEHEM, PA 18017

BRIGGS, LORRAINE
204 DENISE ROAD
ROCHESTER, NY 14612

BRIGGS, LORRAINE C
204 DENISE ROAD
ROCHESTER, NY 14612

BRIGHT, KATIE
2900 NEW YORK AVE
BALTIMORE, MD 21227

05_AA Bridal CREDITOR

BRINSON, MOLLY
7510 MALEVICH CT
GAINESVILLE, VA 20155

BRISLEN, ANNA
6488 GOSSMER CT
WESTERVILLE, OH 43081

BRITTON, LOIS
9907 SHOSHONEY WAY
RANDALLSTOWN, MD 21133

BROCKMAN, JEANIE
101 TEABERRY DR
SPENCERPORT, NY 14559

BROKAW, JENN
1732 MAIN ST
PITTSBURGH, PA 15215

BRONGO, LOIS
11 HUNTERS COVE
ROCHESTER, NY 14624

BROOKS, BRANDYNICOLE
13310 FINSBURY CT
#4
LAUREL, MD 20708

BROOKS, MIKAELA
1932  REPUBLIC AVE
COLUMBUS, OH 43211

BROSIUS, ERIN
631 EAST 5TH STREET
FIRST FLOOR
BETHLEHEM, PA 18015

BROTZMAN, KARA
4308 MOUNTAIN ROAD
SLATINGTON, PA 18080

BROWN, AMBER
3206 BELMONT AVE
HOPEWELL, VA 23860

BROWN, CHERELLE
P.O BOX 1641
BEL AIR, MD 20104

BROWN, JAZMINE
2712 JENNYLIND STREET
MCKEESPORT, PA 15132

BROWN, KATELYN
2530 SOUTH CHURCH STREET
ALLENTOWN, PA 18103

BROWN, LEAH
13016 SALFORDTERRACE
UPPER MARLBORO, MD 20772

05_AA Bridal CREDITOR

BROWN, MORGAN
6604 SPENCER DRIVE
ARLINGTON, TX 76002

BROWN, MORGAN
PO BOX
LITITZ, PA 17543

BROWN, REBAKAH
321 WILD CHERRY LN
MARIETTA, PA 17547

BROWN, SHAELAN
36 CRESENT AVE
WILKES BARRE, PA 18702

BROWN, SUMMER
2559 AUGUSTUS CT
GROVE CITY, OH 43123

BROWN, TINA
512 NORMAN AVE
GLEN BURNIE, MD 21060

BROWNE, MICHELLE
9800 PULLBROKE CR
RICHMOND, VA 23236

BRUBAKER, LAUREN
312 KILLGANNON LN
LANCASTER, PA 17603

BRUCE, ASHLEIGH
4 FALLING WATER CT
FREDERICKSBURG, VA 22415

BRUFF, KATIE
6456 BAY MEADOW CRT
AUSTINTOWN, OH 44515

BRUNER, HOPE
11633 SHERET RD.
NORTH LIMA, OH 44452

BRUNER, LETICIA A
780 WHITTLESBACH DRIVE
APT. L
KETTERING, OH 45479

BRUNO, KRISTY
2043 FAIRVIEW RD
MCCLOURE, PA 17841

BRUNSON, JESSICA
71 SUMMERTIME TRAIL
HILTON, NY NY

BRYANT, CRISTIN
6933 TSP RD. 29
MANSFEILD, OH 44904

BRYON, CAROLYN
13385 SLAYDEN CIRCLE

05_AA Bridal CREDITOR

ASHLAND, VA 23009

BUCHANAN, MICAH
2431 STEWART HOLLOW CT
HILLARD, OH 43026

BUCHNOWSKI, BRIANA
38300 PAMERAK BLVD APT 205
WILLOUGHBY, OH 44094

BUCK, ABIGAIL
823 CARMAN DRIVE
READING, PA 19610

BUCK, TAYLOR
300 NORTH DITHRIDGE
APT 202
PITTSBURGH, PA 15213

BUCKALEW, SARAH
5621 HARDESTY ROAD
SUTHERLAND, MD 20869

BUCKLER, TEDRA
7210 WILLOW CROSSING TERRACE
HENRICO, VA 23228

BULALACAO, TRISHA
280 MARIN BLVD
APT 11S
JERSEY CITY, NJ 07302

BULLOCK, KELSEY
10206 GUYANA COURT
RICHMOND, VA 23233

BURDA, BRITTANY
2690 HONEYSUCKLE ROAD
BETHLEHEM, PA 18015

BURDICK, MAUREEN
324 1/5 MAGNOLIA AVE
EAST ROCHESTER, NY 14445

BURGER, ERIN
1063 MOSSER ROAD      APT E 104
BREINGSVILLE, PA 18031

BURIN, BRITTANY
1993 WOLLOYN CIRCLE #6
POLAND, OH 44514

BURKES, BRANDOLYN
11504 CANTERBURY CT
MITCHELLEVILLE, MD 20721

BURKHARDT, JESSICA
2035 LAKESIDE LOFTS CIRCLE
CARY, NC 27153

BURKHART, TARRA
5556 HAMILTON SOUTH
SPIOTA, PA 18534

05_AA Bridal CREDITOR

BURKHOLDER, JESSICA
3065 ACACIA ST
WILMINGTON, DE 19804

BURKIT, ERICA
1060 MOSER ROAD
DANIELSVILLE, PA 18038

BURKIT, JOCELYN
202 TWIN OAKS PLACE
CARY, NC 27511

BURMAN, JEANICE
3926 KIMBLE ROAD
BMORE, MD 21218

BURNES, LAKYIA
6699 FRONTIER DR
SPRINGFIELD, VA 22150

BURNHAM, JENNIFER
1924 BLUEMOUNT RD
MONKTON, MD 21111

BURNS, PAMELA
117 ORACHRDDRIVE
APT 6
WHITEHALL, PA 18052

BURRIS, KARA
39 WINCHESTER DRIVE
MIFFLINTOWN, PA 17059

BUTCHINO, AMY
79 MARBLEHEAD DRIVE
ROCHESTER, NY 14615

BUTLER, JILL
2801 WOOSTER DR
ALLISON PARK, PA 15101

BUTLER, NINA
126 WOODRIDGE COURT
APT 1
ROCHESTER, NY 14622

BUTTS, KARA
21 E SPRINGVALLEY PAINTERSVILL
XENIA, OH 45385

BYZEK, BRIDGETT
476 FIELDING DR
PENN HILLS, PA 15235

CABELL, REBECCA
31592 MILLFIELD RD
WAKEFIELD, VA 23888

CAHILL, LEIGHANNE
310 NOEL DRIVE
MONROEVILLE, PA 15146

05_AA Bridal CREDITOR

CALDERHEAD, KATIE
53 OTTERBIND DR
LEXINGTON, OH 44904

CALDERONE, GABRIELLE
422 WEST 6TH ST
APT 2
CONVINGTON, KY 41011

CALDERONI, MARIE
2314 GRING DRIVE
WEST LAWN, PA 19609

CALIFORNIA FRANCHISE TAX BOARD
ATTN BANKRUPTCY DIVISION CHAPTER 11
PO BOX 2952
SACRAMENTO, CA 95812-2952

CALLANDER, SHANNON
96 PARKVIEW AVE.
WESTERVILLE, OH 43081

CAMENGA, LAUREN
2 BALIIFFS CT
TIMINOUM, MD 21093

CAMERON, CAROLINE
1081 FLEXER AVE
ALLENTOWN, PA 18103

CAMERON, LINDA
624 FOREST STREET
GALLITZIN, PA 16641

CAMP, TIFFANY
155 E. UNION ST.
CIRCLEVILLE, OH 43113

CAMPBELL, ABBY
143 DEER RD
BOYERS, PA 16020

CAMPBELL, LEANNE
4 PRICKLY PEAR DRIVE
CARLISLE, PA 17013

CANNON, BETHANNIE
12651 WALNUT HILL DR.
APT 207
NORTH ROYALTON, OH 44133

CANO, MEYLIN
704 ALABAMA DR
HERNDON, VA 20170

CANOFARI, DEVIN
11155 LOST CREEK TERRIS
APT 109
BRAIDTON, FL 34211

CANTRELL, ANGELA
1015 SOUTH 3RDST
LEBANON, PA 17042

05_AA Bridal CREDITOR

CAPECE, RACHEL
10 KENNEY LANE
COLLAGEVILE, PA 19426

CAPLAN, BRIANNE
4126 LYDIA ST.
PITTSBURGH, PA 15207

CAPOBIANCO, WENDY
215 ADAMS PT BLVD. UNIT 7
MARS, PA 16046

CAPPELLO, JESSIE
125 E. 7TH ST.
APT. 3W
NEW YORK, NY 10009

CARDER, RILEY
247 MISTLE COURT
SUNBURY, OH 43074

CARL, LAURIE
1529 BURNETT ST
MINERAL RIDGE, OH 44440

CARLEY, LINDA
150 JEFFERSON ST
WASHNINGTON, NJ 07882

CARLINO, JOY
501 POPLAR STREET
CATASAUQUA, PA 18032

CARLISLE, ZAREYA
5933 KERINTESH PLACE
CHESTERFIELD, VA 23803

CARMACK, BETHANY L
1675 W WESTERN RESERVE RD
APT. 2B
POLAND, OH 44514

CARMEL, LAUREN
11240 GIRVEN COURT
FREDRICKSBURG, VA 22407

CARMODY, BETTY
835 WHEATLAND CRT RD
SCOTTSVILLE, NY 14546

CARMODY, RACHEL
835 WHEATLAND CENTER ROAD
SCOTTSVILLE, NY 14546

CARMODY, RACHEL
835 WHEATLAND CRT RD
SCOTTSVILLE, NY 14546

CARNEY, JEANINE
6699 FRONTIER DRIVE
SPRINGFIELD, VA 22150

05_AA Bridal CREDITOR

CARP, KATE
100 WASHINGTON COURT
QUAKERTOWN, PA 18951

CARPENTER, BRANDY
4713 ROSSELVELT AVE
MIDDLETOWN, OH 45044

CARPENTER, MARIE
3302 PLANTATION PKWAY
FAIRFAX, VA 22030

CARR, AISHA
9417 GEORGIAN WAY
OWINGS MILLS, MD 21117

CARR, ALI
127 LITTLE YORK MOUNT PLEASANT
ROAD
MILFORD, NJ 08848

CARR, CHARLOTTE
32 UNIVERSITY CIRCLE
APT. 301
CHARLOTTESVILLE, VA 22903

CARR, DANA
9418 PARAGON CT
OWINGS MILLS, MD 21117

CARR, KRISTIN
10100 NEW SCOTLAND DR
FREDERICKSBURG, VA 22408

CARR, LAUREN
2233 GABELS LAKE DR
HILLIARD, OH 43026

CARROLL, AUDREY
4878 SHINNINGWILLOW BLVD.
STOW, OH 44224

CARROLL, DEVON
639 B WAUBLEANI DRIVE
STATE COLLEGE, PA 18601

CARROLL, KEYNAH
330 HIGHLAND DR #202
GLEN BURNIE, MD 21061

CARTER, CELETA
621 BERWICK CT
ABINGDON, MD 21009

CARTER, HALEY
6699 FRONTIER DR
SPRINGFIELD, VA 22150

CARTER, KRISTEN
14510 FOX KNOLL DR
SOUTH CHESTERFIELD, VA 23834

CARTER, MICHELLE

05_AA Bridal CREDITOR

883 NORTH HILL LN
CINCINATTI, OH 45224

CARTER, MICHELLE
5232 KENT WAY
PITTSBURGH, PA 15201

CARTER, SELINA
83 PEARL DR
PITTSBURGH, PA 15227

CASE, LINDSAY
31 N MAPLE AVE
APARTMENT 517
MARLTON, NJ 08053

CASLOW, STACY
1518 TIMBER CHASE DR
MECHANICSBURG, PA 17050

CASS, BREANA
543 CATSKILL DRIVE
PITTSBURGH, PA 15239

CASS, BROOKE
339 MOWEEN RD
SALTSBURG, PA 15681

CASSELLA, JOAN
29 BRUCE LANE
EAST NORTHPORT, NY 11731

CASSELLA, PAIGE
2816 ELLWOOD RD
NEW CASTLE, PA 16101

CASTAGNA, DANA
150 Q ST.NE
WASHINGTON, DC 20002

CASTILLEJO, CARMEN
2918 GLENVALE DR
FAIRFAX, VA 22031

CASTLETON SQUARE LLC
1359 MOMENTUM PLACE
DNE CASTLETON SQUARE 8700
CHICAGO, IL 60689

CAVA, JENNA
4807 EAST SEMINARY AVE
RICHMOND, VA 23227

CAVILARO, DANIELA
55 1ST STREET #1
KEYPORT, NJ 07735

CEDENO, JOSELYN
1125 LOGAN ST
PHILLIPSBURG, NJ 08865

CEKAG, LIZ
1200 W WEBSTER AVE

05_AA Bridal CREDITOR

CHICAGO, IL 60614

CENTRALIZED INSOLVENCY OPERATIONS
P. O. BOX 7346
PHILADELPHIA, PA 19101-7346

CERCONE, NEVA
100 WILDWOOD CIRCLE
GIBSONIA, PA 15044

CERRETA, MEGAN
2142 READING BLV
WEST LAWN, PA 19609

CHADWICK, SARAH
9728 WHETSTONE
MONTGOMERY, MD 20886

CHALMERS, CAITLIN
706 S QUINTON ST
BALTIMORE, MD 21224

CHAMBERS, ASHLEY
6406 WOODED GLEN COURT
CHESTER, VA 23831

CHAMBERS, LATRISHA
9220 OWINGS CHOICE CT
OWINGS MILLS, MD 21117

CHAMBERS, SARAH
405 CANNOPY RIDGE
DELAWARE, OH 43015

CHAMPION, TAMIKA
314 ATLANTIC ST SE
APT 1
WASHINGTON, DC 20032

CHANEY, LIZ
250 W. FREDRICK GARLAND
WEST MILTON, OH 45383

CHAPMAN, KRISTA
4927 VILLA POINT DRIVE
ABERDEEN, MD 21001

CHAPMAN, LASHELLE
1241 N VAN DORN ST
ALEXANDRIA, VA 22304

CHARNEY, KAYLA
679 KNOLL DR
MOUNT JOY, PA 17552

CHEEKS, CRISTY
15055 HOLLEYSIDE
DUMFRIES, VA 22025

CHERESNICK, KATIE
2415 S HAVENWOOD DR
BEXLEY, OG 43209

05_AA Bridal CREDITOR

CHERVINSKY, ESTHER
575 12TH ROAD SOUTH APT 1703
ARLINGTON, VA 22202

CHEUNG, MEI
175 WHISPERING PINES CIRCLE
ROCHESTER, NY 14612

CHICKILLY, KELLY
243 WEST 14TH STREET
NORTH HAMPTON, PA 18067

CHILDRESS, CAITLYNN
867 BROAD ST RD
MANAKIN-SABOT, VA 23103

CHINAPPI, BETTY
107 ARBORETA AVENUE
HILTON, NY 14468

CHINNICI, HILLARY
681-2 NORTH RD
SCOTTSVILLE, NY 14546

CHISHOLM, SHANIKQUA
5419 JEFFERSON ST
RICHMOND, VA 23233

CHOI, SILVER
100 EAST END AVE
PITTSBURGH, PA 15237

CHOWHAN, UME
229 28 FLEET TERRACE
STERLING, VA 20166

CHRISMAN, JACLYN
28 MILL STREAM DR
MORGANTOWN, PA 19453

CHRISTALDI, KURSTIN
2 WATERVIEW ROAD
APT K4
WEST CHESTER, PA 19380

CIAVATTONE, ABRIANA
23181 FALLING LEAF LN
CALIFORNIA, MD 20619

CICCOCIOPPO, ERIN
308 PRIMEROSE LN
NATRONA HEIGHTS, PA 15065

CIECIERSKI, DARIS
PO BOX 43
MCALLISTER, PA 17049

CIMINO, HEATHER
121 NORTH CENTER STREET
NATALIE, PA 17851

CINCARIK, LINDSEY
502 PENNWOOD DRIVE

05_AA Bridal CREDITOR

PITTSBURGH, PA 15235

CINTRON, MIRIAM
296 BISHOP ST
1A
WATERBURY, CT 06704

CIPOLLONE, DOMINIQUE
407 TAYLOR COURT
APT 205
NORTH HAMPTON, PA 18067

CIRCLE, ROSHELLE
5342 MIDDLEBURY AVE
DAYTON, OH 45432

CLANCEY, KAITLIN
10104 DUPONT LAKES DR
APT 1A
FORT WAYNE, IN 46825

CLAPPER, AMANDA
61 STATE HIGHWAY 72
POTSDAM, NY 13676

CLARK, ALEXANDRA
5408 BAYCHESTER COURT
ALEXANDRIA, VA 22315

CLARK, ANDREA
1124 COLOMBUS AVE
APT 6
LEMOYNE, PA 17043

CLARK, ASHTON
82 MILL RUN DR
ROCHESTER, NY 14626

CLARK, CHELSEA
716 SPENCE ENCLAVE LANE
NASHVILLE, TN 37210

CLARK, HANNAH
23803 RAPP DEAN RD
RAYMOND, OH 43067

CLARK, MAHAYA
5553 BALTIMORE AVE
APT-102
HYATTSVILLE, MD 20781

CLARK, TAMETA
414 BARLOW PLACE
BETHESDA, MD 20814

CLARK, THERESA
1107 SNOWDEN PL
LAUREL, MD 20707

CLARKE, DERICKA
3790 LEABOUGH RD
GOOCHLAND, VA 23063

05_AA Bridal CREDITOR

CLAYMAN, NICOLE
4724 IRIS ST
ROCKVILLE, MD 20853

CLAYTON, KRISTEN
3150 HEATHER BRAE DR
POLAND, OH 44514

CLEMENTE, NICOLE
102 MITCHELL ST
SAINT MICHAEL, MD 21663

CLEMENTS, BRITTNEY
3201 LANDOVER ST
APT 622
ALEXANDRIA, VA 22305

CLINGER, AMY
4100 EAGLE WATCH WAY
DAYTON, OH 45424

CLOUD, JENNIFER
1452 PARK RDNW #104
WASHINGTON, DC 20010

CLYBORNE, HEIDI
400 FERNWOOD DR
SEVERNA PARK, MD 21146

COCO, SUE
362 STONE VENTS RD
ROCHESTER, NY 14626

COLBURN, ALANNA
6929 HILLDALE DR
PITTSBURGH, PA 15236

COLDIRON, JORDAN
1399 BRIARMEDOW DR
COLUMBUS, OH 43235

COLE, AMBER
10421 SCARLET OAK DRIVE
PERRYSBURG, OH 43551

COLEMAN, AKILAH
1737 CHILI AVE
ROCHESTER, NY 14624

COLEMAN, EMILY
6809 OLD WATER WATERLON RDAPT
931
ELKRIDGE, MD 21075

COLEMAN, MEGAN
2720 S ARLINGTON MILL DR
UNIT 803
ARLINGTON, VA 22206

COLEMAN, TORI
711 SCARBURGH WAY
ALEXANDRIA, VA 22314

05_AA Bridal CREDITOR

COLES, DENISE
419 BRITTON RD#8
ROCHESTER, NY 14616

COLKITT, VICKI
490 MAPLEWOOD
BOARDMAN, OH 44512

COLLART, JULIE
1946 SLATON COURT
COLUMBUS, OH 43235

COLLINS, CAITLIN
2082 GABLES CT
MARS, PA 16046

COLLINS, ERIKA
12012 KITE AVE
CUMBERLAND, MD 21502

COLOCILLO, DONNA
239 RED ROCK ROAD
ROCHESTER, NY 14626

COLOMBO, PATRICIA
1224 STOCKBRIDGE RD
WEBSTER, NY 14580

COMINS, COLLEEN
8156 LAUREL OAK DRIVE
FT WORTH, TX 76131

COMPTROLLER OF PUBLIC ACCOUNTS
ATTN BANKRUPTCY DEPARTMENT
LYNDON B JOHNSON STATE OFFICE BUILDING
111 E 17TH ST
AUSTIN, TX 78774

CONFER, LINDA
2878 SECHLER COURT
KUTZTOWN, PA 19530

CONKLIN, KELLY
681 WELLERBURN AVE
SEVERNA PARK, MD 21146

CONLEY, MILA
2915 STATE STREET
WHITE OAK, PA 15133

CONNECTICUT DEPT OF REVENUE SERVICES COL
ATTN BANKRUPTCY DEPARTMENT
25 SIGOURNEY STREET
HARTFORD, CT 06106-5032

CONWAY, TINA
108 EUCLID AVE.
DRAVOSBURG, PA 15034

COOK, FRANCES
5657 N MAGNOLIA AVE
3E
CHICAGO, IL 60660

05_AA Bridal CREDITOR

COOK, JAKYLA
725 RAMONA STREET
ROCHESTER, NY 14615

COOKE, ROBIN
30 23RDAVE
HALETHORPE, MD 21227

COOLEY, RHAVIN
2005 E FRANKLIN ST
APT 202
RICHMOND, VA 23223

COOPER, CHRISTINA
6315 HIBBLING AVE
SPRINGFIELD, VA 22150

COPELAND, ANGELA
5075 OTTAWA PARK PLACE
WALDORF, MD 20602

COPENHAGEN, MARIA
1492 SPENCERPORT RD
ROCHESTER, NY 14606

COPLIN, JAMEKA
3581 BENZINGER ROAD
BMORE, MD 21229

CORBIN, KENDALL
4 ENDICOTT LN
STAFFORD, VA 22554

CORDES, AMANDA
6605 RAPIDWATER WAY UNIT 4
GLEN BURNIE, MD 21060

CORIO, LISA
37 BUCKY DR
ROCHESTER, NY 14624

CORLE, MEGAN
525 LOPAX ROAD APT P10
HARRISBURG, PA 17112

CORNISH, SAMANTHA
1289 SOUTH BEND
DAYTON, OH 45348

CORNYN, LEEANNE
295 EAST LONG ST
APT 420
COLUMBUS, OH 43215

CORONADO, NANCY
408 BARBERSVILLE RD
LAUREL, MD 20724

CORREAL, PALOMA
830 W GRACE ST
#1204B
RICHMOND, VA 23220

05_AA Bridal CREDITOR

CORREALE, SHAYLYN
902 HUDSON DR
WEATHERLY, PA 18255

CORSER, ALLISON
11704 FAIRFAX WOODS WAY
FAIRFAX, VA 22030

COSGROVE, KATIE
2702 SUMMERVIEW WAY APT 102
ANNAPOLIS, MD 21401

COSTANTINO, NICOLE
228 FIELD CLUB CIRCLE
MCKEES ROCKS, PA 15136

COTELO, ELISA
506 W. MAIN STREET
MECHANICSBURG, PA 17055

COTRACCIA, GABRIELLA
4822 STONER HILL RD
DANSVILLE, NY 14437

COTTER, ERIN
110 PINEWOOD DRIVE NORTH
EAST STROUDSBURG, PA 18302

COTTER, SAMANTHA
110 PINEWOOD DRIVE NORTH
EAST STROUDSBURG, PA 18302

COTTLE, MORGAN
3200 16TH ST NW
#611
WASHINGTON, DC 20010

COX, NIKKI
414 WEST WILLOW DRIVE
UNION CITY, IN 47390

COXEY, SHARRISE
1104 COLEBROOK RD
MT JOY, PA 17552

COY, MELISSA
7233 FONTELLA CRT
DAYTON, OH 45415

COYLE, KATHLEEN
4501 SPRINGWATER CT APT G
OWINGS MILLS, MD 21117

CRAIG, GAIL
14 PICKOS PLACE
STAFFORD, VA 22556

CRAMER, ALICIA
19 HALF MILE DR
GARDNERS, PA 17324

CRANDALL, SARAH

05_AA Bridal CREDITOR

28 HEBERLE ROAD
ROCHESTER, NY 14609

CRAWLEY, ENJOLINA
131329 IVYWOOD RD.
VIRGINIA BEACH, VA 23453

CREEK, MARIE
1801 3RDAVENUE
ALTOONA, PA 16602

CRESSON, CAROLINE
41493 SAGEFIELD SQ
ALDIE, VA 20105

CRIAZZO, KATIE
64 MONTCLAIR DRIVE
ROCHESTER, NY 14617

CROCKER, MEREDITH
275 BARCLAY AVENUE
PITTSBURGH, PA 15221

CROFT, EMILIE
613 S 14TH STREET
CATASAQUA, PA 18032

CROILE, MELANIE
572 EMPRESS DR
CINCINNATI, OH 45226

CROOM, LA-TOYA
2961 RISING EAGLE
WOODBRIDGE, VA 22191

CROUSE, KELSEY
7936 SIXES BRIDGE ROAD
KEYMAR, MD 21757

CROWDEN, ASHLEY
7477 STATE RIUTE 287
ZANES FIELD, OH 43360

CRUTCHER, MEGAN
209 SOUTHGATE DR
LANCASTER, PA 17602

CRUZE, KRISTINA
335 NORTH MAIN STREET
CAMDEN, OH 45311

CSANADI, KIMBERLY
650 POTOMAC AVE
APT 307
ALEXANDRIA, VA 22301

CULLEY, COURTNEY
200 S TREMONT RD
BALTIMORE, MD 21229

CUNNINGHAM, KIRSTEN
4706 AMBERLY AVE
BALTIMORE, MD 21229

05_AA Bridal CREDITOR

CUPAN, CASIE
338 INDIANA AVE
GIRARD, OH 44420

CURLEY, CAITLYN
310 OBERLIN RD
MIDDLETOWN, PA 17057

CURLEY, SARAH
14729 SHIRLEY BOHN RD
MT. AIRY, MD 21771

CURRY, CATHERINE
6 ARROW HEAD ROAD
WHITEHOUSE STATION, NJ 08889

CURTIN, KARA
25 ALDEN GLEN DRIVE
WEBSTER, NY 14580

CURTIS, STACEY
504 KERRI COVE WAY
MIDLOTHIAN, VA 23113

CUSHENETTE, DANIELLE
720 CHERRY GROVE AVE #301
ANNAPOLIS, MD 21401

CUSTER, BARBARA
110 HILL SCHOOL ROAD
BOYERTOWN, PA 19512

CUSTODIO, BREANNA
2804 LEHIGH LANE
NAZARETH, PA 18064

CUTRUFF, JESSICA
950 GREENHILL AVENUE
SIDMAN, PA 15955

CUTTONARO, ALICIA
5481 GIBSON ROAD
GIBSONIA, PA 15044

CZARNEK, VICKI
1885 DOLPHIN DRIVE
JOHNSTOWN, PA 15904

D'AGOSTINO, LAURA
3161 HIDDEN POND DR
APT 204
RALEIGH, NC 27613

DAILEY, KRISTEN
20 PARKWOOD PL
AMELIA, OH 45102

DALBA, ALLANA
8 ROGERS DR.
ROCHESTER, NY 14606

DALE, CYNTHIA

05_AA Bridal CREDITOR

948 WILLOWDALE AVE
KETTERING, OH 45429

DALESSIO, JESSICA
6699 FORNTIER DRIVE
SPRINGFEILD, VA 22150

DALEY, KIM
114 ROSEWOOD AVE
CATONSVILLE, MD 21228

DALEY, MELISSA
169 WEST HIGHLAND TERRACE
NAZARETH, PA 18064

DANIEL, CHERIKA
6699 FRONTIER DR
SPRINGFIELD, VA 22150

DANIELS, MARIA
12348 LOGAN TRACE ROAD
MIDLOTHIAN, VA 23114

DANIELS, RILEY
516 CHERRY STREET
WORTHINGTON, PA 16262

DANNER, CHEYENNE
4460 PROCUNIAR DR
HUBER HEIGHTS, OH 45424

DANZING, DANIELLE
205B 84TH ST.
VIRGINIA BEACH, VA 23451

DAO, HARRIET
14922 LADY MADONNA COURT
CENTREVILLE, TX 20120

DAOUD, DEANA
3580 MOUNTIAN VIEW DR
MOUNTVILLE, PA 17554

DARROHN, STEPHANY
206 PENNELS DR
ROCHESTER, NY 14626

DARROW, DAWN
19 SUNDERLAND TRAIL
ROCHESTER, NY 14624

DARTOUZOS, SHANE
537 TURNER ST
BETHLEHEM, PA 18018

DASGUPTA, SANCHITA
9704 COLONY BLUFF DR
RICHMOND, VA 23238

DAVIS, ASHLEE
20963 GIFT ST
MURRAY CITY, OH 43144

05_AA Bridal CREDITOR

DAVIS, DREW
441 MAIN ST
RIMERSBURG, PA 16248

DAVIS, ENDREA
2001 DEER PATH ROAD
HARRISBURG, PA 17110

DAVIS, ERICA
355 EASDT CHESNUT ST
LISBON, OH 44432

DAVIS, JENNIFER
424 NADONA AVE
JOHNSTOWN, PA 15904

DAVIS, JILL
527 TENNESSE AVE NE
WASHINGTON, DC 20002

DAVIS, JULIE
30 WALNUT ST
PITTSBURGH, PA 15205

DAVIS, KIA
356 EAST PENN STREET
NORRISTOWN, PA 19401

DAVIS, TANESHA
1702 WOODBOURNE AVE
BALTIMORE, MD 21239

DAVIS, TAYLOR
3031 FALLEHN DR
CORTLAND, OH 44410

DAVIS, TRACY
16436 STEERAGE
WOODBRIDGE, VA 21191

DAWKINS, HAUNA
1740 BISING AVE #3
CINCINNATI, OH 45439

DAWSON, BRITTANY
271 MOUNTAIN AVE
ROBESONIA, PA 19551

DAWSON, SHAYLA
6357 DIETZ DR
CANNAL WINCHESTER, OH 43110

DAY, JESSICA
9465 SANTA CLARA CIRCLE
PLAIN CITY, OH 43064

DE KANTER, KIM
8004 PARKLANE COURT
SPRINGFIELD, TX 22153

DE LA PAZ, AMANDA
4513 WILDE STREET
PHILADELPHIA, PA 19127

05_AA Bridal CREDITOR

DE LOS SANTOS, IMELDA
11153 BUNCHBERRY CT
WALDORF, MD 20601

DEATH, MARY PAT
1802 WYE CLIFFE CT
PASADENA, MD 21122

DEBAR, ALLISON
1123 TOMAHAWK TRAIL
WINCHESTER, MD 22602

DEBELLIS, MARIA
115 LABURNAM  CRESENT
APT 2
ROCHESTER, NY 14620

DEBRUHL, KRISTY
8901 PEPPERRIDGE DR
SPOTSYLVANIA, VA 22551

DECESARIS, KRISTI
5652 BATTEE DR
CHURCHTON, MD 20733

DECKER, KIMBERLY
6649 NORTH EMU LANE
SPRINGFIELD, MO 65803

DEEMER, TAYLOR
7178 MUILL VALLEY RD
MACHANICHS VILLE, VA 23111

DEGEORGE, THERESA
287 HILL STREET
PITCAIRN, PA 15140

DEGIGLIO, SHANNON
1595 N VALLEY ROAD
POTTSTOWN, PA 19464

DEGOL, CHRISTINE
921 QUARRY STREET
GALLITZIN, PA 16641

DEGOL, KELLY
1023 QUARRY STREET
GALITZIN, PA 16641

DEGREE, SASHA
12206 OPEN VIEW LANE
UPPER MARLBORO, MD 20774

DEHOFF, ABBY
242 TIMBER VIEW DRIVE
HARRISBURG, PA 17110

DEIBES, CHRISTINE
6211 LAKER LN
APT 103
ALEXANDRIA, VA 22310

05_AA Bridal CREDITOR

DEIBES, NANCY
2338 CARDINAL COVE CIRCLE
STANFORD, FL 32771

DEJESUS, ILLYSHA
101 PRINCESS AVE
LANCASTER, PA 17601

DELLASANTINA, FLYNN
301 GARDEN RD
COLUMBUS, OH 43214

DELLINGER, SANDRA
363 MANASSAS DR
MANASSAS PARK, VA 20111

DELMATTO, RANA
13662 STURBRIDGE PL
PICKERINGTON, OH 43147

DELONG, KRISTIN
1003 HILLTOP COURT
LEESPORT, PA 19533

DEMAGALL, AMANDA
37 HIGH VIEW DR.
DONEGAL, PA 15628

DEMARCO, LAUREN
802 SOUTH BUCKEYE DR
RAEFORD, NC 28376

DEMYAN, ANN
352 CHESTNUT STREET
FREEMANSBURG, PA 18017

DENK, CASEY
6260 MAIN STREET
E.PETERSBURG, PA 17520

DENKER, VERONICA
3840 ROBERTANN DR
KETTERING, OH 45420

DENNIS, EMILY
2049 WOODFORDRD
VEINNA, VA 22182

DENNIS, PEGGY
3554 MAIN ST
BIRDSBORO, PA 18508

DENOFA, KIM
229 GROVE CIRCLE
SELLERSVILLE, PA 18969

DENORA, BREANNA
229 GROVE CIRCLE
SELLERSVILLE, PA 18960

DENSON, LOAFESTER
6699 FRONTIER DRIVE
SPRINGFIELD, VA 22150

05_AA Bridal CREDITOR

DEPARTMENT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
50 N RIPLEY ST
MONTGOMERY, AL 36132

DEPARTMENT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
TAX DIVISION
333 W WILLOUGHBY AVE 11TH FL SIDE B
JUNEAU, AK 99811-0420

DEPARTMENT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
1600 WEST MONROE
PHOENIX, AZ 85007-2650

DEPARTMENT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
JAMES R THOMPSON CTR
100 W RANDOLPH ST
CHICAGO, IL 60601-3274

DEPARTMENT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
1375 SHERMAN ST
DENVER, CO 80261

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
100 N SENATE AVENUE
INDIANAPOLIS, IN 46204

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
HOOVER BLDG
4TH FLOOR 1305 E WALNUT ST
DES MOINES, IA 50319

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
PO BOX 12005
TOPEKA, KS 66612

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
617 N THIRD STREET
PO BOX 201
BATON ROUGE, LA 70821

DEPT OF REVENUE
BANKRUPTCY UNIT
100 CAMBRIDGE ST
PO BOX 9564
BOSTON, MA 02114-9564

DEPT OF REVENUE
COLLECTION DIVISION

05_AA Bridal CREDITOR

PO BOX 64564
ST PAUL, MN 55164-0564

DEPT OF REVENUE
DIVISION OF TAXATION AND COLLECTION
HARRY S TRUMAN STATE OFFICE BLDG
301 W HIGH ST RM 330
JEFFERSON CITY, MO 65101

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
SAM W MITCHELL BLDG
125 N ROBERTS 3RD FL
HELENA, MT 59601

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
301 CENTENNIAL MALL SOUTH
PO BOX 94818
LINCOLN, NE 68509-4818

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
501 N WILMINGTON ST
RALEIGH, NC 27604

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
955 CENTER ST NE
SALEM, OR 97301

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
301 GERVAIS
PO BOX 125
COLUMBIA, SC 29214

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
ANDREW JACKSON BLDG
500 DEADERICK ST
NASHVILLE, TN 37242

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
PO BOX 47464
OLYMPIA, WA 98504-7464

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
2135 RIMROCK RD
MADISON, WI 53713

DEPT OF REVENUE AND REGULATION
ATTN BANKRUPTCY DEPARTMENT
445 E CAPITOL AVE
PIERRE, SD 57501-3185

DEPT OF REVENUE BUREAU OF CORPORATION TA
ATTN BANKRUPTCY DEPARTMENT
PO BOX 280427
HARRISBURG, PA 17128-0427

05_AA Bridal CREDITOR

DEPT OF TAX & REVENUE
LEGAL DIVISION BANKRUPTCY UNIT
PO BOX 766
CHARLESTON, WV 25323-0766

DEPT OF TAXATION BANKRUPTCY DIVISION
ATTN BANKRUPTCY DEPARTMENT
30 E BROAD ST 23D FLOOR
COLUMBUS, OH 43215

DEPT OF THE TREASURY
COMPLIANCE DIVISION
PO BOX 272
TRENTON, NJ 08625-0272

DEROADS, LYNDSEY
21810 MIDDLE BERG DC RD
MILFORD CENTER, OH 43045

DERYDER, MELISSA
219 PEARL STREET
MEDINA, NY 14103

DESTEFANO, KIRSTEN
1521 POWERS RUN RD
PITTSBURGH, PA 15238

DEWITT-MCGEE, DONNA
6500 MASADA DR
CHESTERFIELD, VA 23838

DIAL-BYERS, BECKY
981 COMPASS WEST DR
AUSTINTOWTOWN, OH 44515

DIAMORE, REEM
1181 TREXLER TOWN RD
UNIT 1
TREXLER TOWN, PA 18087

DIAZ, JAHAIRA
2 SOUTH MARKET ST APT 204
ELIZABETH, PA 17022

DIBOS, NICOLE
640 S CURLEY STREET
BMORE, MD 21224

DICKERT, MARIAH
162 WHITETAIL RD
JOHNSTOWN, PA 15909

DIESEL, CHELSEA
18 DALLAS DRIVE
ROCHESTER, NY 14624

DIESEL, RACHEL
302 EASTERN PKWY
APT 2C
BROOKLYN, NY 11225

DIESEL, SARA
829 TRABOLD ROAD SOUTH

05_AA Bridal CREDITOR

ROCHESTER, NY 14624

DIGIACOMO, ALEXANDRIA
917 COLUMBIA AVE
LANCASTER, PA 17603

DIGREGORY, ANITA
109 BENNETT DR
THURMONT, MD 21788

DILLER, SHERRY ANNE
964 MARTIC HEIGHTS DR
HOLTWOOD, PA 17532

DIMMICK, GENNA
296 PULLEN STATION RD.
QUAKERTOWN, PA 18951

DIONESE, JENNIFER
5 LORING PLACE
ROCHESTER, NY 14624

DIRANI, SARAH
7008 FOX RD
RALEIGH, NC 27616

DIVISION OF TAXATION
ATTN BANKRUPTCY DEPARTMENT
ONE CAPITOL HILL
PROVIDENCE, RI 02908

DIXON, BRITTANY
11131 HENGE DRIVE
AUSTIN, TX 78759

DIXON, BRITTANY
85 BALD HILL ROAD
FRENCHVILLE, PA 16836

DOBELEIT, DANIELLE
424 FOREST ST
COLUMBUS, OH 43206

DOBSON, DEANNA
440 SUNSET RIDGE TRAIL
ROCHESTEWR, NY 14626

DODDS, CLAIRE
693 SUE DRIVE
LITITZ, PA 17543

DODGE, APRIL
2031 ROYAL FERN CT #12B
RESTON, VA 20191

DOMENICK, EMILY
405 PATRIOT DRIVE
CARNEGIE, PA 15106

DONALDSON, HANNAH
474 HELLER STREET
ROCHESTER, PA 15074

05_AA Bridal CREDITOR

DONALDSON, KARIE
31 ASPEN DR
APT C
GREENSBOROS, NC 27409

DONALDSON, NICKI
9465 RUDOLPH RD
RUDOLPH, OH 43462

DONOFRIO, CHRISTINA
26 FOXSHIRE CIRCLE
ROCHESTER, NY 14606

DONOFRIO, LINDSEY
701 PARKVIEW AVENUE
NORTH BRADDOCK, PA 15104

DONOHUE, ALLISON
5 ROMAN CIRCLE
BROCKPORT, NY 14420

DONOVAN, REBECCA
27012 SUMMERVIEW WAY #304
ANNAPOLIS, MD 21401

DOOL, TIFFANY
7 CROSS LANE
HILTON, NY 14468

DORINSKY, CAMILLA
1052 NORWAY DRIVE
COLUMBUS, OH 43221

DORSEY, ALEX
20908 NERINECT.
STERLING, VA 20165

DOTTERER, VICKI
5 JENNA DRIVE
BARTO, PA 19504

DOUGHERTY, HEATHER
1110 VISTA VALET APT 1203
SAN ANTONIO, TX 78216

DOUGHERTY, HEATHER
11869 BARREL COOPER CT
RESTON, VA 20191

DOUGHERTY, NATALIE
4041 WILLIAM PENN HWY
MONROEVILLE, PA 15146

DOUGLAS, SAMANTHA
548 STATE RTE 271
LIGONIER, PA 15658

DOVE, DEBBIE
160 STATE RT 981
BELLE VERNON, PA 15012

DOVENSPIKE, HEATHER
106 BRIAN DR.

05_AA Bridal CREDITOR

SAXONBURG, PA 16056

DOWDY, NICOLE
1561 BOISSEAU DR
PRINCE GEORGE, VA 23875

DOWNEY, AUNDREA
321 WHEELSTONE RD.
CRANBERRY, PA 16066

DOWNEY, SAMONE
11219 KING FISHER TERRACE
MIDLOTHIAN, VA 23112

DOWRIDGE, JACQUELYNE
4302 NORFOLK AVE
BALTIMORE, MD 21216

DOYLE, MELLISA
7414 HOGARTH ST
SPRINGFIELD, VA 22151

DREUX, MOLLY
1406 WILMINGTON AVE.
RICHMOND, VA 23227

DRIES, CARRIE
1405 PRESIDENTIAL DR
WHITEHALL, PA 18052

DRIFTMIER, CHRISTIE
511 HAIG ST.
ELLWOOD CITY, PA 16117

DRUCKENBROAD, ASHLEY
4300 COACH LIGHT TRAIL
DAYTON, OH 45424

DRUMHELLER, ERICA
2035 PAPAS LN
LUSBY, MD 20657

DUARTE, VANESSA
128 CHERRY HILL ROAD
NAZARETH, PA 18064

DUBLE, REBECCA
764 WALLACE RUN RD
DARLINGTON, PA 16115

DUBLER, SHAYNA
3900 GRAPEVINEMILLS PWY
2521
GRAPEVINE, TX 76051

DUCKRO, ROBIN
6770 LOCUSTVIEW DR
HUBER HEIGHTS, OH 45424

DUFF, LESLIE
6 WALLACE DRIVE
DOVER, NH 03820

05_AA Bridal CREDITOR

DUKE, LORI
6699 FRONTIER DRIVEE
SPRINGFIELD, VA 22150

DULSKI, JENNIFER
129 FOREST DR
SEVEN FIELDS, PA 16046

DUNCAN, LEACY
5505 MILLWILL LANE
HENRICO, VA 23228

DUNCAN, NATALIE
5505 MILLWHEEL LN
HENRICO, VA 23232

DUNN, ALANA
196 MCGREGOR DR.
CANONSBURG, PA 15317

DUNN, MADISON
5629 VILLAHAVEN DR
PITTSBURGH, PA 15236

DUNNOCK, TANEKA
2242 LINDEN AVE
APT B
BALTIMORE, MD 21217

DUNWAY, ASHLEY
4121 SYPRESS AVE
GROVECITY, OH 43123

DUPREE, CHARISMA
41 LOZIER ST
ROCHESTER, NY 14611

DURR, LYNN
104 GEORGE PRINKEY
NORMALVILLE, PA 15469

DUTCHER, JESSICA
689 ALTA VIEW CRT
WORTHINGTON, OH 43085

DWYER, EMILY
6301 EARLY RED CT
COLUMBIA, MD 21045

DYE, ASHLEY
1401 MEDOWLARK LANE
MARYSVILLE, OH 43040

DYE, SHELLIE
815 S OAK ST
KENTON, OH 43326

DZADOVSKY, EMILEE
1735 BARR AVE
PITTSBURGH, PA 15205

EAKLE, MAGHEN
4300 BULLHEAD ROAD

05_AA Bridal CREDITOR

APEX, NC 27502

EAMES, JENNIFER
509 DECATUR PL
EASTON, MD 21601

EARICH, LISA
38 PHYLLESE DRIVE
NORTHAMPTON, PA 18067

EASTER, MARIA
5956 HUNTER CREST RD
WOODBRIDGE, VA 22193

EASTER, SONYA D
1908 MILLSAP LANE
N. CHESTERFIELD, VA 23235

EASTON, TINYEKA
4314 40TH PLACE
BRENTWOOD, MD 20722

EBECK, ERIN
6612 BRAVE COURT
HAYMARKET, VA 20169

ECKENRODE, JAMIE
301 SOUTH WALNUT STREET
MARTINSBURG, PA 16662

ECKENROTH, LAURIE
112 PLYMOUTH CIRCLE
BOALSBURG, PA 16827

EDDS, KIM
7193 MAYETTA DR.
MECHANICSVILLE, VA 23111

EDWARDS, ABBIE
PO BOX 939
RANDALSTOWNS, MD 21133

EDWARDS, KATIE
1926 MILLINGTON SQUARE
BEL AIR, MD 21015

EDWARDS, MICHELLE
609 YEARLING CT
SEVERN, MD 21144

EISENBERG, SELENA A
115 EAST MCINTYRE
AVE.
PITTSBURGH, PA 15214

ELBERT, LISA
864 VANDERBILT TER
SE
LEESBURG, VA 20175

ELDER, CAITLIN
2310 WAKEFIELD AVE
COLONIAL HEIGHTS, VA 23834

05_AA Bridal CREDITOR

ELDER, MADDIE
1614 BALD EAGLE ST
SLIGO, PA 16255

ELDER, REBBECA
21029 PENMAR BR
SOUTH CHESTERFIELD, VA 23803

ELIAS, KATE
1503 BUDD AVENUE
BETHLEHEM, PA 18018

ELIAV, RAQUEL
1 STONEY CREEK WAY
POTOMAC, MD 20854

ELLER, JESSICA
7409 OAKMONT  DRIVE
HENRICO, VA 23228

ELLETT, TIFFANY
4424 DEEP COVE LANDING
KING GEORGE, VA 22485

ELLINGTON-THURMAN, SONYA
2028 WEST SCHANTZ AVE
KETTERING, OH 45409

ELLIOTT, ERIN
950 QUAY AVE
APT A
COLUMBUS, OH 43212

ELLIS, SHANNON
6267 KINGFISHER LN
ALEXANDRIA, VA 22312

ELLIS, TAMARA
6699 FRONTIER DR
SPRINGFIELD, VA 22150

ELMES, GABRIELLE
1103 PLEXOR LANE
KNIGHTDALE, NC 27545

ELSEY, GABRIELLE
507 BRUNE ST
BALTIMORE, MD 21201

ELSEY, TAKEIDA
507 BRUNE STREET
BALTIMORE, MD 21201

EMERSON, ASHLEY
3394 ROCHESTER RD
LAKEVILLE, NY 14408

EMERY, CARRIE
6 BELVIDERE AVE
CLINTON, NJ 08809

EMERY, LORI

05_AA Bridal CREDITOR

2436 YOST ROAD
BATH, PA 18014

ENCK, KATE
53 BLACK BURN ROAD
QUARRYVILLE, PA 17566

ENDRESS, NICOLE
6997 KETTLE ROAD
TYRONE, PA 16686

ENG, MICHELLE
803 LOMOKA DR
ODENTON, MD 21113

ENGEL, BROOKE N
1690 MERGANSER RUN DR
COLUMBUS, OH 43215

ENGLAND, CHRISTINA
1172 REDBLUFF  APT A
WEST CARLATON, OH 45449

ENGLE, ERIN
9210 A SNYDER LANE
BMORE, MD 21128

ENGLE, PATTY
1569 US ROUTE NORTH
EXNIA, OH 45385

ERICKSON, KALLIE
327 LOULELLA DRIVE
WINDBER, PA 15963

ERICSON, NICOLE
9 HIGHLAND AVENUE
HIGH BRIDGE, NJ 08829

ERKEL, LORI
3017 VERNON AVE
PITTSBURGH, PA 15227

ERTEL, TERESA
7 BURNBRAE RD
TOWSON, MD 21204

ESCRIBANO, ALMARIS
856 OYSTER BAY HARBOR
PASADENA, MD 21122

ESTRADA, KARLA
2931 SHILOH CHURCH RD
MIDLOTHIAN, VA 23112

ETHERTON, CAITLIN
2000 PARK AVE.
RICHMOND, VA 23220

EVANKO, DAWN
646 MILLWOOD ROAD
WILLOW STREET, PA 17584

05_AA Bridal CREDITOR

EVERETT, MICHELLE
318 BATES STREET
PHILLIPSBURG, NJ 08865

EVES, BRITTANY
2212 HILL ROAD
PERKIOMANVILLE, PA 18074

FAHER, AMANDA
3408 BIANCA CT
EXPORT, PA 15632

FALARSKI, JULIE
514 CORNELL DR
ALIQUIPPA, PA 15001

FARID, JAMIE
2008 COLUMBIA PIKE
APT 11
ARLINGTON, VA 22204

FARLEY, ALEXANDRA
5101 TRINIDAD ST
GLEN BURNIE, MD 20737

FARRELL, JAYSA
2787 FLORENCE DRIVE
GIBSONIA, PA 15044

FASCIANO, SAMANTHA
155 CANAL LANDING BLVD
APT 735
ROCHESTER, NY 14626

FASICK, CHELSEA
2529 GRAHAM ST
WINTERVILLE, NC 28590

FAULKNER, EMILY
7609 BARKWOOD COURT
BELTSVILLE, MD 20705

FAUST, JUSTINA
3 FAUST DR.
FLEETWOOD, PA 19522

FAVARAO, MAYARA
14 HARWICH ROAD
LOPATCONG, NJ 08865

FEATHERS, MICHELLE
508 BELMONT STREET
JOHNSTOWN, PA 15904

FEATHURS, JACQUELIN
917 ELIZABETH STREET
PITTSBURGH, PA 15221

FEDELE, STEPHANIE
260 FAIRHILL SCHOOL RD
HATFIELD, PA 19440

FEDORKA, PAMELA

05_AA Bridal CREDITOR

650 RIDGE ROAD
GEORGETOWN, PA 15043

FEESER, CHEYANNE
7608 E APPALACHIAN TRAIL
HARRISBURG, PA 17112

FEHER, OLA
138 FRANCIS DR
GEORGETOWN, PA 15043

FEISER, NICOLE
2277 SEITZ RD
LANCASTER, PA 17601

FELDER, TAWANDA
4920 GREEN RUN COURT
HENRICO, VA 23228

FELDMAN, MARA
5577 PICAYUME ST
COLUMBUS, OH 43221

FELLIN, CHRISTINE
5297 PRINCETON ROAD
MACUNGIE, PA 18062

FELLIN, KAREN
5297 PRINCETON ROAD
MACUNGIE, PA 18062

FENNER, TARA
5735 CHIPPEWA FALLS ST
DUBLIN, OH 43016

FERGUSON, AMANDA
207 LAKESIDE DRIVE
APT T2
GREENBELT, MD 20770

FERLAN, JAMIE
217 GREEN LN.
EDINBURG, PA 16116

FERNANDES, MARTA
2820 JONES BLVD
EASTON, PA 18045

FERNANDES, NIKKI
27 W BROAD ST
APT 1C
RICHMOND, VA 23220

FERWERDA, ASHLEY
503 OLD MILL RD
MILLERSVILLE, MD 21108

FICKEN, BRENNA
6581 WILDER CT
WESTERVILLE, OH 43082

FIGARD, KATIE
12730 DONEGAL DR

05_AA Bridal CREDITOR

CHESTERFIELD, VA 23832

FILAR, MAURA
1170 BALKAN DRIVE
PITTSBURGH, PA 15239

FILOCCO, LAUREN
1521 RITCHIE LANE
ANNAPOLIS, MD 21401

FINANCIAL TRANSACTION SERVICES, LLC D/B/
1000 CONTINENTAL DRIVE, SUITE 600
KING OF PRUSSIA, PA 19460

FINK, BONNIE
13530 HICKORY GLENRD
CHESTER, VA 23831

FINKENBINDER, NIKI
50 HARVEY RD
NEWVILLE, PA 17241

FINNEGAN, ALLISON
330 OLD FORGE LANE 1204
ODENTON, MD 21113

FINNERAN, ERICA
234 SUSQUEHANNA AVE
UNIT A
ENOLA, PA 17025

FISHER, JAYLA
35 GREEN LANE
NOTHINGHAM, PA 19362

FISHER, SERENA
102 WESTERN AVE
RED LION, PA 17356

FITZPATRICK, LAURA
580 MILLER STREET
HELLERTOWN, PA 18055

FLAMHOLZ, DARCY
PO BOX 440
BROCHLANDVILLE, MD 21022

FLANAGAN, KERRIE L
16A MARPLE LANE
HILTON, NY 14468

FLEIG, AMANDA
260 TRAPPER SPRINGS LANE
DRUMS, PA 18222

FLEISCHAUER, JENNA
317 BLACKSMITH ROAD
CAMP HILL, PA 17011

FLEMING, CHARLENE
10 BROAD ST
GLEN ALLEN, VA 23060

05_AA Bridal CREDITOR

FLEMING, JONI
4946 LASHER COURT
MURRYSVILLE, PA 15668

FLENNER, MARKELLE
605 6TH ST
NEW BRIGHTON, PA 15066

FLICK, MOLLY
302 MCKENZIE RD
CLINTON, PA 15026

FLORES, KATHERINE
180 AUSTRIAN DRIVE
BLANDON, PA 19510

FLORIDA DEPT OF REVENUE GENERAL TAX ADMI
ATTN BANKRUPTCY DEPARTMENT
1379 BLOUNTSTOWN HIGHWAY
TALLAHASSEE, FL 32304-2716

FLORIG, REBECCA
119 MINNOCK DR.
PITTSBURGH, PA 15237

FOCHT, GINA
4209 DANOR DRIVE
READING, PA 19605

FOGANTY, CLAIRE
4050 COMPASS RUN LANE
HAMPSTEAD, MD 21074

FOLKINS, CIARA
454 FOX LANE
LOIUSA, VA 23093

FONG, DANIELLE
7557 MONTE BRAZIL DRIVE
SACRAMENTO, CA 95831

FONTEROSA, KATE
216 HEATHER WAY
HAVDRE GRACE, MD 21078

FORAN, LISA
3112 DILLON ST
BALTIMORE, MD 21224

FORD, REGINA
11912 DULEY STATION RD
UPPER MARLBORO, MD 20772

FORD, SARAH
7326 PRINCTON PLACE
APT 2
PITTSBURGH, PA 15218

FORSTER, DEBRA
98 TRUE HICKORY DR
ROCHESTER, NY 14615

FORSTER, HEATHER

05_AA Bridal CREDITOR

100 MORN CREST DR
ROCHESTER, NY 14624

FORTMAN, MORGAN
4772 CARDO RD
FORT LORAMIE, OH 45845

FOUKARA, EFFIE
7931 FITZROY ST
ALEXANDRIA, VA 22309

FOULK, KELLY
147 FOLK RD
VERDONA, PA 16124

FOUNTAIN, KAREN
10382 ARAGON CRT
MANASSAS, VA 20110

FOX, BETSY
2445 CYPRESSPOINT ROAD
APT. D
FAIRBORN, OH 45324

FOX, CARA
208 ALDRICH AVE
ALTOONA, PA 16602

FOX, DANITA
2295 MILL ROAD
CLIFTON SPRINGS, NY 14432

FOX, ERIN
112 13TH AVENUE
BETHLEHEM, PA 18018

FOX, JAUSALYN
241 EUGENE ST
ROCHESTER, NY 14606

FOX, KAILA
604 SUBURBAN COURT APT 2
ROCHESTER, NY 14620

FOX, LACEY
187 MADISON AVE.
FAIRBORN, OH 45324

FOX, MELISSA
14140 GRIFFIN FARM LANE
LEESBURG, VA 20176

FOY, JANET
7419 STERLING DR
FREDERICKSBURG, VA 22407

FRAKER, GWEN
6699 FRONTIER DRIVE
SPRINGFIELD, VA 22150

FRANCIS, TAMIE
1311 CHESWICK LN
ODETON, MD 20003

05_AA Bridal CREDITOR

FRANCOIS, BARBARA
141 E WALNUT DRIVE
PHILADELPHIA, PA 19144

FRANK, RUTH
1320 DETWILER DRIVE
YORK, PA 17404

FRANK, TORIA
10 MEADOWVIEW DR
BROCKPORT, NY 14420

FRANKLIN, ALICIA
18 SOUTH MARKET ST
MILLERSTOWN, PA 17062

FRANKLIN, STANA
3172 SCHOTTEN RD
HUBBARD, OH 44424

FRANTZ, ERIN
24 CARDINAL LN
ANNVILLE, PA 17003

FRANZ, MARIE
1450 COVENTRY RD
DAYTON, OH 45410

FRAZIER, BRENNA
164 BLANEY ROAD
KITTANING, PA 16201

FREDERICK, MARLEENA
211 DUTCH RD
CARROLLTOWN, PA 15722

FREDO, KAITLYN
217 EAST FAIRMONT AVENUE
TRAFFORD, PA 15085

FREED, MEGAN
133 SKYLINEDR
BEAVER FALLS, PA 15010

FREEMAN, LINDSAY
112 FENTON RD.
ROCHESTER, NY 14624

FREGLY, BRENDA
509 23RD STREET
WINDBER, PA 15963

FREUND, ALEX
409 PATRICK LANE
HERNDON, VA 20170

FREUND, KRISTA
1118 RIAL DR
BETHLE, PA 15102

FREY, BECKY
154 SUMAC

05_AA Bridal CREDITOR

APT 1
PHILADELPHIA, PA 19128

FRIELING, OLIVIA
44 CARRINGTON DR
ROCHESTER, NY 14626

FRIEND, SAVANNAH
492 PEBBLEVIEW DR
ROCHESTER, NY 14612

FRITZ, TRISH
300 BARCKHOFF ST
PITTSBURGH, PA 15235

FSJC V, LLC, AS ADMINISTRATIVE AGENT
1700 E PUTNAM AVE.
SUITE 207
OLD GREENWICH, CT 06870

FSJC V, LLC, AS ADMINISTRATIVE AGENT
FSJC OFF V, LLC
1700 E PUTNAM AVE.
SUITE 207
OLD GREENWICH, CT 06870

FSJC V, LLC, AS ADMINISTRATIVE AGENT
FSJC ON V, LLC
1700 E PUTNAM AVE.
SUITE 207
OLD GREENWICH, CT 06870

FUENTES, DINA
1312 LONGVIEW DR
WOODBRIDGE, VA 22191

FUGATE, ALY
6401 WILLOW BEN DRIVE
LIBERTY TOWNSHIP, OH 45011

FUHRMAN, CINDY
306 WEST LAUREL AVE
PENN ARGYL, PA 18072

FULFORD, VICTORIA
1 ELMHURTS ROAD
CAMP HILL, PA 17011

FULLER, HOLLY
244 SOUTH 3RDAVE
CLARION, PA 16214

FULLER, NAHLA
49 ROCKVIEW TERR
ROCHESTER, NY 14606

FULLMAN, MONICA
269 FRYES ROAD
RUFFSDALE, PA 15679

FUNK, BRITTNEY
5657 HARBOR VALLEY
DRIVE

05_AA Bridal CREDITOR

BALTIMORE, MD 21225

FURGAN, LAUREN
1214 VALLEY VIEW DR
BOARDMAN, OH 44512

FURLANI, ANGELA
750 PORT ST
APT621
ALEXANDRIA, VA 22314

FURLONG, KALI
501 SMITH RD
MANSFIELD, PA 16933

FUTER, CINDY
126 VOGENVILLE ROAD
NEW HOLLAND, PA 17557

FUTRAL, NA LEE
10632 WINCHESTER DR
AMELIA, VA 23002

GABLE, ALEX
7609 PARADISE BEACH RD
PASADENA, MD 21122

GADSDEN, NIA
77 NORTH RIVERVIEW ROAD
PHILLIPSBURG, PA 08865

GALES, ALEXANDRA
1122 EAST WARRINGTON AVE.
PITTSBURGH, PA 15210

GALIC, DANA
4410 NORTH LONG AVENUE
#1
CHICAGO, IL 60630

GALLAGHER, ANALEEZA
490 SAND CREEK RD
ALBANY, NY 12205

GALLAGHER, SUSAN
7167 EASTBROOK AVE
BALTIMORE, MD 21224

GALLICE, STACIE
9241 BROADWATER  DRIVE
GAITHERSBURG, MD 20879

GALLO, VANESSA
131 CRYSTAL TERRACE
MOUNT BETHAL, PA 18343

GANGAROSSA, OLIVIA
93 VIRGINIA RD
CHEEKTOWAGA, NY 14225

GANOE, AMBER
1605 WALNUT ST APT B
HEIDELBERG, PA 15106

05_AA Bridal CREDITOR

GANSON, JESSI
6657 TOWNSHIP RD451
LOUDENVILLE, OH 44842

GARBACIK, TESSA E
627 PARK AVE
#15
ROCHESTER, NY 14607

GARCIA, BETHANN
7607 ALLEMAENGEL ROAD
NEW TRIPOLI, PA 18066

GARCIA, ISABELLE
7 HIGHLAND AVE
ABBOTSTOWN, PA 17301

GARCIA, OLGA
1082 BOILING SPRINGS RD
MECHANICSBURG, PA 17055

GARCIA-LUA, PAULINA
147 FRIENDLY DR
HANOVER, PA 17331

GARD, JO ANNE
202 S PERRY ST
VANDALIA, OH 45377

GARDENER, CAYLA
3593 AUSTIN DR
WILLIARD, OH 44890

GARDER, MAUREEN
4732 RIVERHAVEN CT
OWINGS MILLS, MD 21117

GARIN, ALEXANDRIA
3873 POST DRIVE
BETHLEHEM, PA 18017

GARNETT, KEONNA
1352 JENNIE SCHER RD.
RICHMOND, VA 23231

GARRETT, KATHLEEN
43 INDIANA CIRCLE
LEMOYNE, PA 17043

GARRISON, COLLEEN
2541 DUNHAM RD
HENRICO, VA 23233

GARVER, ASHLEY
1584 BUMFORDRD
MARION, OH 43302

GARWOOD, LAUREN
5166 STATE RT 98
BUCYRUS, OH 44820

GARZA, LYNN

05_AA Bridal CREDITOR

13001 CLEMENTOWN RD
AMELIA, VA 23002

GAVETT, ASHLEY
36 LYNNCREST CIRCLE
CECIL, PA 15321

GAWRY, FALLON
13555 WALKING STICK LANE
CHARDON, OH 44024

GAY, DESTINEY I
587 HIGHLAND ST
HARRISBURG, PA 17113

GEALE, TAYLOR
20706 WEST LIBERTY RD
WHITE HALL, MD 21161

GEAR, FALLON
905 MEEKLYNN DR
CBUS, OH 43235

GEARHART, NAKITA
28 NORTH STATE STREET
EPHRATA, PA 17522

GEARING, LAUREL
430 SCHULTZ AVENUE
LATROBE, PA 15650

GEESE, TRACY
1006 PUCKETY CHURCH RD
APT 307C
NEW KENSINGTON, PA 15068

GEMMILL, JENNA
1604 GRAY HAVEN CT
DUNDALK, MD 21222

GENDALL, RYANN
25 WEST BROAD STREET
3RD FLOOR APT
SOUDERTON, PA 18964

GENTILE, ANNE
5 HAIKES DRIVE
WEST GROVE, PA 19390

GEORGE, DIANE
978 JOHN LEO DRIVE
WEBSTER, NY 14580

GEORGE, KAILEY
122 DEERHURST LANE
APT 6
WEBSTER, NY 14580

GEORGE, MICHELE
212 ORANGE STREET
MONROEVILLE, PA 15146

GEORGIA DEPT OF REVENUE

Page 58

05_AA Bridal CREDITOR

ATTN BANKRUPTCY DEPARTMENT
1800 CENTURY BLVD NE
ATLANTA, GA 30345-3205

GERAMITA, MACKENZIE
1012 DELAWARE AVE
APT 1
NEW CASTLE, PA 16105

GERBA, SHARON
775 FRANK ST
PITTSBURGH, PA 15227

GERBER, SAVANNAH
116 PENROD STREET
JOHNSTOWN, PA 15902

GERNERT, NICOLE
510 BURTON ROAD
GLEN BURNIE, MD 21061

GERTSCHER, LAUREN
9069 GAVELWOOD CTVE
SPRINGFIELD, VA 22153

GERVIN, LATOYA
15200 LEICESTEBSHIRE ST
UNIT 288
WOODBRIDGE, VA 22191

GERY, BRANDY
545 W REESER STREET
LEESPORT, PA 19533

GHARIBAN, MARYAM
2408 CHENILLE WAY
MANSFIELD, TX 76063

GIANNETTO, MELISSA
321 WOODSTREAM BLVD
STAFFORD, VA 22556

GIARDINA, AUTUMN
2736 OLD RT 18
WAMPUM, PA 16157

GIBBS, LIZZY
4979 BUSHNELL CAMPBELL RD
KINSMAN, OH 44428

GIBSON, BRITTNEY
10 PARKVIEW DR
WILLOW STREET, PA 17584

GIBSON, KYLEE
721 SAGE DRIVE
RICHMOND, KY 40475

GIEHL, FELICIA
56 SILVER BIRCH DR APT C
ROCHESTER, NY 14624

GIGAX, VALERIE

05_AA Bridal CREDITOR

156 GLADESTONE ST
CAMPBELL, OH 44405

GILBERT, EMILY
3551 TEAGUES SOUT RD
ARCANUM, OH 45304

GILES, ANNE
5541 RIVERSIDE HEIGHTS WAY
RICHMOND, VA 23225

GILL, MEGAN
929 SHEILA DRIVE
GLEN BURNIE, MD 21061

GILL, TAMI
1871 STEIGER ROAD
LANSDALE, PA 19446

GILMAN, SABRINA
200 MASCOT DR
ROCHESTER, NY 14126

GILMORE, KATIE
1215 BROADWAY
APT 419
ASTORIA, NY 11106

GINGRICH, ALISON
2414 ROB DRIVE
MOUNT JOY, PA 17552

GIRODO, LAURA
43 NORTH 2ND ST
EMMAUS, PA 18049

GJELOSHI, BESA
6310 WIMBLEDON DRIVE
N CHESTERFIELD, VA 23224

GLACKIN, MADISON
26 A SOUTH ALLEN AVE
RICHMOND, VA 23220

GLASSEY, TRISH
6699 FRONTIER DR
SPRINGFIELD, VA 22150

GLENN, LISA
7304 TRAILING ROCK RD
PRINCE GEORGE, VA 23875

GLOVER, JENNA
136 SHERADON AVE
APT 304
PITTSBURGH, PA 15202

GOERL, KAITLYN
2040 ARNOLD ACRES DR
PITTSBURGH, PA 15205

GOINS, SARAH
6699 FORNTIER DRIVE

05_AA Bridal CREDITOR

SPRINGFEILD, VA 22150

GOLDSTEIN, SHELLEE
12100 FAULKNER DR
MARYLAND, MD 21117

GOMES, JENNA
2036 ASHMORE DR
KETTERING, OH 45420

GOMEZ, GARDENIA
844 REINHARD AVE
COLUMBUS, OH 43206

GOMPF, LINDSAY
63 MAY ST
ROCHESTER, NY 14620

GONAZALEZ, GLENDALINE
60 WENDELL STREET
ROCHESTER, NY 14609

GONDER, BELINDA
2629 SYKESVILLE RD
WESTMINISTER, MD 21157

GONGLOFF, KAYLA
446 ITLE RD
LORETTO, PA 15940

GOOD, HEATHER
3211 MAY ST
PITTSBURGH, PA 15234

GOODNESS, BARBARA
169 WIDGEDON LANDING
ROCHESTER, NY 14468

GORDON, BRITTNEY
202 PEAKSIDE WAY APT I
PETERSBURG, VA 23805

GORDON, JACQUELYNE
261 LONGWOOD DRIVE
BETHLEHEM, PA 18020

GORRELL, MARA
8626 SPRING CREEK CT
SPRINGFIELD, VA 22153

GOSHERT, DEB
256 CROSS KEYS DRIVE
STRASBURG, PA 17579

GOSSETT, CAROLYN
3535 TSCHOPP ROAD
LANGASTER, OH 43130

GOULD, MARIAH
8527 BRITTEWOOD CIRCLE
MECHANICSVILLE, VA 23113

GOYCO, VENUS

05_AA Bridal CREDITOR

446 HAVERHILL RD
LANCASTER, PA 17601

GRAEFF, BROOKE
1410 YODER AVE
GILBERSVILLE, PA 19525

GRAHAM, MARIA
610 BAYARDST
ELIZABETH, PA 15037

GRAHM, BRIANNA
65 HOSSLER RD
MANHIEM, PA 17545

GRAMLICH, SUSAN
984 WEST MAIN ST APT1
NEW HOLLAND, PA 17557

GRANDY, JENNA
410  PIERCE  AVE
SHARPSVILLE, PA 16150

GRANT, CERA
6242 CORBLY RD
#15
CINCY, OH 45230

GRANT, CHARISSA
2646 LAKESHORE DRIVE
SCIOTA, PA 18354

GRAU, DONNA
3603 BELL CIRCLE
NORTH HAMPTON, PA 18067

GRAY, JASMINE
17271 LIBRARY BLVD
RUTHER GLEN, VA 22546

GRAY, KATY
1820 MAIN STREET
NORTHAMPTON, PA 18067

GRAY, PAIGE
2821 ALLSPICE RD
PORT REPUBLIC, MD 20676

GRAYS, JENNIFER
1131 LINDEN AVE
HALETHROPE, MD 21227

GREATHOUSE, MELISSA
9640 TELSTAR DR
NORTH CHESTERFIELD, VA 23237

GREEN, BONNIE
3710 FOREST INN ROAD
PALMERTON, PA 18071

GREEN, CAMRY
2600 EDGEWOOD AVE
RICHMOND, VA 23222

05_AA Bridal CREDITOR

GREEN, CHONA C
11 LINDSEY CT
BALTIMORE, MD 21221

GREEN, LA SHAUNA
7136 AZALEA DR.
RUTHER GLEN, VA 22546

GREGA, MARISSA
4840 GIRARDRD
PITTSBURGH, PA 15227

GREGORY, MICHELLE
566 UNITY CENTER ROAD
PLUM, PA 15239

GREISCH-MARIANETTI, MELISSA S
226 OAKWOOD RD.
ROCHESTER, NY 14616

GRIFFIN, FAREEDAH
1553 MATHEWS TOWN ROAD
HANOVER, MD 21076

GRILLI, ALBERTA
338 CARBON MICCO ROAD
EDINBURGH, PA 16116

GRINDER, HAYLEY
3770B MADISON LANE
FALLS CHURCH, VA 22401

GROFF, TRACEY
112 NORTHVIEW LANE
QUARRYVILLE, PA 17566

GROH, SAMANTHA
3716 DOMINIC DR.
ERIE, PA 16506

GROSS, HEATHER
615 N 8TH AVEUNE
LEBANON, PA 17046

GROW, SAMANTHA
310 W COLOR STREET
BRADFORD, OH 45308

GROWDEN, GWEN
824 WINTER PLACE
OAKLAND, CA 21550

GRUBB, AMANDA
23268 RT 35 N.
MIFFLINTOWN, PA 17059

GRUVER, JENNIFER
82 PARKSIDE DR
LEBANON, PA 17042

GUCK, JACKIE
430 FOX MEADOW RD

05_AA Bridal CREDITOR

ROCHESTER, NY 14626

GUDONIS, MARSHA
3886 ROOSEVELT HIGHWAY
HAMLIN, NY 14464

GUERRERO, TAYLOR
200 LAKESEDGE LN. APT 302
STAFFORD, VA 22554

GUIDEN, JENNIFER
433 E. CENTENNIAL DR
OAK CREEK, WI 53154

GUITERREZ, KAYLA
1502 AMERINA DR/
RICHMOND, VA 23228

GUTH, BARBIE
4606 NORTH ROAD
HARRISBURG, PA 17109

GUTIERREZ, JENNIFER
9300 CASON  RD
GLEN ALLEN, VA 23060

GUY_CONNELL, RACHEL
806 WHITETAIL DR.
NEW CASTLE, PA 16101

GUZMAN, STEPHANIE
742 SOUTH QUEEN ST
LANCASTER, PA 17601

HAAKE, KAREN
206 COOPER RD
ROCHESTER, NY 14617

HABBERFIELD, BROOKE
5275 LINCOLN ROAD
ONTARIO, NY 14519

HAHN, MALLORY
714 GEORGE ST
THROOP, PA 18512

HAHN, TAYLOR
1212 DELLWOOD AVE
BALTIMORE, MD 21211

HAIG, SARAH
4010 KIMBERLY DR
SPRINGFIELD, OH 45503

HAILE, LIDYA
6030 EDSALL RD
ALEXANDRIA, VA 22304

HAINES, MELISSA
349 CONNETQUOT AVENUE
ISLIP TERRACE, NY 11752

HAIRSTON, JOHANNA

05_AA Bridal CREDITOR

4 HERITAGE COVE
RUTHER GLEN, VA 22546

HAKY, SARAH
320 DEEMERS DR
CRANBERRY TWP, PA 16066

HALBLEIB, BRITTANY
1799 S.EUDORA STREET
DENVER, CO 80222

HALDEMAN, CASSIE
111 IRONWOOD CRT
DENVER, PA 17517

HALDEMAN, CINDY
1912 BLOOMINGDALE AVE
LANCASTER, PA 17601

HALE, JUDY
20 S 4TH ST
COPLAY, PA 18037

HALE, KATE
20 SOUTH 4TH STREET
COPLY, PA 18037

HALE, KATEY
11820 MILL CROSS TERRACE
RICHMOND, VA 23059

HALEY, ERIN
10653 CHENERY COVE
UNION, KY 41091

HALEY, SHAUNA
2028 BROOKES LANE
HARRISBURG, PA 17110

HALL, ANGELLA
5418 LOTHIAN ROAD
BALTIMORE, MD 21212

HALL, ASHLEY
1957 LORDFITZWALTER DR
MIAMISBURG, OH 45342

HALL, DIANE
2752 MARBOURNE AVE
BMORE, MD 21230

HALL, JENNIFER
4913 CASTLE DR
DAYTON, OH 45424

HALL, KELSEY
4440 BEECHER AVE
DAYTON, OH 45420

HALL, TORI
2 TOWNES PLACE
FREDERICKSBURG, VA 22405

05_AA Bridal CREDITOR

HALLOCK, STEPHANIE
140 SAYERS AVE
NILES, OH 44446

HALSTEAD, FELICIA
219 DEANNE COURT
BROADHEADSVILLE, PA 18322

HALSTED, AMBER
2239 TIDAL VIEW GARTH
ABINGDON, MD 21009

HALTSES, ALEX
9 PADDINGTON DRIVE
ROCHESTER, NY 14624

HAMEY, TARA
1007 FIELDSTONE COURT
LANCASTER, PA 17603

HAMILTON, CARA
305 N. OREGON ST.
JOHNSTOWN, OH 43031

HAMILTON, RACHAEL
139 NORMAL AVE
KUTZTOWN, PA 19530

HAMLETT, KIM
4306 LVCERENE RD
TEMPLE HILLS, MD 20748

HAMLETT, TABITHA
8025 CAPISTRANO PLACE
ALEXANDRIA, VA 22309

HAMM, JANE
1029 CLAMTOWN ROAD
TAMAQUA, PA 18252

HAMM, JENNIFER
792 CRYSTAL CAVE RD
KUTZTOWN, PA 19530

HAMM, MISTY
1029 CLAMTOWN ROAD
TAMAQUA, PA 18252

HAMM, TARA
15 ATLAS ROAD
TAMAQUA, PA 18252

HAMPEL, HANNAH
5876 IVY BRANCH DRIVE
DUBLIN, OH 43016

HAMPTON, MARTINA
1350 BATTLE FORDDR
VIRGINIA BEACH, VA 23464

HAMSTRA, ASHLEY
438 RASPBERRY DRIVE
MONROEVILLE, PA 15146

05_AA Bridal CREDITOR

HAN, KELLY
11600 FAIRFAX MEADOWS CIR
APT 16204
FAIRFAX, VA 22030

HANCOCK, ABBY
8907 MIDWAY RD
HENRICO, VA 23229

HANCOCK, SAMANTHA
4725 COURTLAND RD.
DISPUTANTA, VA 23842

HANDLEY, SHANNON
3574 HEAD OF POND  RD
NEW ALBANY, OH 43054

HANNA, ANN
9404 CHAROLETTES LANE
OWINGS MILLS, MD 21117

HANNA, SAMANTHA
2511 CARDNIAL DR.
YOUNGSTOWN, OH 44505

HANNA, TAMMIE
1930 PLEASENT VALLEY RD
NILES, OH 44446

HANZL, CINDY
687 NAZARETH PIKE
NAZARETH, PA 18064

HAQ, MEHNAZ
1425 FISHERS MILL CT
HERNDON, VA 20170

HARDESTY, MOLLY
1830 WILLOW WAY CIR SOUTH
COLUMBUS, OH 43233

HARDGROVE, SARA
162 CLEARVIEW AVE
PITTSBURGH, PA 15229

HARDING, ERICA
85 HATHAWAY
WESTJERFERSON, OH 43162

HARDING, JULIANNE
204 GLENWOOD DR
PITTSBURGH, PA 15209

HARDING, SARAH
1774 SIMEON LANE
CHARLOTTESVILLE, VA 22902

HARDISKY, KATHY
31 FAIRFIELD DR
FAIRPORT, NY 14450

HARGER, MORGAN

05_AA Bridal CREDITOR

1966 CHESNUT STREET
PORT REPUBLIC, MD 33647

HARMON, MEGHAN
4525 28TH RDS
ARLINGTON, VA 22206

HARMS, MERIAH
26 SOUTH BROAD ST
APT S4
NAZARETH, PA 18064

HARNER, CYNTHIA
543 N ELM ST
TROY, OH 45373

HAROLD, CHRISTINA
102 INDEPENDANCE COURT
BETHLEHEM, PA 18020

HARPER, KIM
PO BOX 67195
BALTIMORE, MD 21215

HARRINGTON, SHANNON
1034 CROTON ROAD
PITTSTOWN, NJ 08867

HARRIS, AMBER
1103 ROUSSEAU LN
GALLOWAY, OH 43119

HARRIS, JENNIFER
335 DONNA LANE
YORK, PA 17403

HARRIS, MARIAH
2800 WOODFORDDRIVE
SPRINGFIELD, OH 45503

HARRIS, PORTIA
3618 ANNHATHOWAY DR APT 3C
RANDALLSTOWN, MD 21133

HARRIS, SARA
5448 COBB DR
DAYTON, OH 45431

HARRIS, STACY
439 HICKORY DR
PITTSBURGH, PA 15235

HARRISON, CHERYL
630 MIDDLE AVE
WILMERDING, PA 15148

HART, CAROLINE
44 WEST STIEGEL STREET
MANHEIM, PA 17545

HARTIGAN, KELSEY
423 E STATE STREET
ALBION, NY 14411

05_AA Bridal CREDITOR

HARTLOVE, TIFFANY
5514  ASHBOURNE RD
APT 1
HALETHORPE, MD 21227

HARTMAN, ABBY
1345 BRENTWOOD AVE
ELLEWOOD CITY, PA 16117

HARTMAN, AMBER
927 CHIMBORAZO BLVD
RICHMOND, VA 23223

HARTMAN, PAMELA
1608 COPPERSTONE RD
HARRISBURG, PA 17111

HARTRANFT, BROOKE
4965 WAGNER DRIVE
BETHLEHEM, PA 18020

HARVEY, KAITLIN
130 NORTH MAIN STREET
WELLSVILLE, NY 14895

HARVILLE, KATHERINE
238 E. WATER ST
APT 124
HARRISONBURG, VA 22801

HASSANIEH, LINA
LISA TERRACE RD
CHANTILLY, VA 20105

HATCH, BECKY
430 PINEAVE
ALTOONA, PA 16601

HAWKINS, MICHELLE
4301 CHESFORDRD. APT 10
COLUMBUS, OH 43224

HAY, AMANDA
1137 BURNHAM DR
COLUMBUS, OH 43228

HAY, SARA
134 MINNOCK DR.
MARS, PA 16046

HAYES, DEBBIE
432 SABOL ROAD
STROUDSBURG, PA 18360

HAYES, MARY
3405 LURAY ST.
HOPEWELL, VA 23860

HAYO, ALYSSA
498 MARGARET LANE
ARNOLD, MD 21012

05_AA Bridal CREDITOR

HAYS, BECCA
701 SUPERIOR ST.
CARNEGIE, PA 15106

HAYS, LIZZIE
140 VICTORY LANE
LEETSDALE, PA 15056

HAZELL, SUSAN
1074 GEORGETOWN RD
PARADISE, PA 17562

HEALY, BRITTANY
2 WILTON COURTY
GREAT RIVER, NY 11739

HEARD, CIARA
2209 HAMILTON AVE
BMORE, MD 21244

HEATH, CARRIE
1855 EDGEWOOD RD
PARKVILLE, MD 21234

HEATON, MELISSA
745 VILLA ROAD APT 144
SPRINGFIELD, OH 45503

HECKERT, ASHLEY
2546B PHEASANT RUN RD
WEXFORD, PA 15090

HEFFNER, BECKY
44 HEFFNER LANE
ALBURTIS, PA 18011

HEFFNER, DEB
5757 CETRONIA ROAD
ALLENTOWN, PA 18106

HEIM, MAURA R
745 STATE ROUTE 908
EXT
TARENTUM, PA 15084

HEIMLICH, KRISTINA
12 HUGO
SILVER SPRING, MD 20906

HEINACK, EILEEN
939 CRESTWOOD DRIVE
NORTH HUNTINGDON, PA 15642

HEINTZ, MICHELLE
276 ALFONSO DR
ROCHESTER, NY 14626

HEISLER, ANNIE
2012 WHITE OAK COURT
MOON TWP., PA 15108

HEISNER, MEGHAN
63 POTAC DRIVE

Page 70

05_AA Bridal CREDITOR

ROCHESTER, NY 14617

HEITZMAN, ANGELA
805 1/2 TEST RD
RICHMOND, IN 47374

HELFER, BRENNA
287 HUDSON ST
APT 2
NEW YORK, NY 10013

HELLER, DESIREE
701 EUCLID AVE
TEMPLE, PA 19560

HELSEL, CLAIRE
3988 MARIETTA AVE
COLUMBIA, PA 17512

HEMPEL, VICTORIA
8634 SHELLY WOODS CT
SPRINGBORO, OH 45066

HENDERSON, EMILY
107 BROOK MEADOW DR
MECHANICSBURG, PA 17050

HENDERSON, KRISTEN
6907 MICHELLE PLACE
ENGLEWOOD, OH 45322

HENGST, MARY BETH
30 ROSEWOOD DR
GLEN GARDNER, NJ 08826

HENNE, JAMIE
70 GLENVIEW DRIVE
FLEETWOOD, PA 19522

HENNING, KATELYN
4559 BURCHDALE ST
KETTERING, OH 45440

HENRY, CAROL
102 HILLDALE RD
MARYSVILLE, PA 17053

HENRY, EMILY
420 WOODRUFF WAY
HARRISBURG, PA 17112

HENRY, KATIE
673 SUMMERSET AVE
ROCKWOOD, PA 15557

HENRY, LAUREN
415 WALKER RD
ELIZABETH, PA 15037

HENSLEY, MARLENA
5606 DUNCAN ST
PITTSBURGH, PA 15201

05_AA Bridal CREDITOR

HERALD, RACHEL
894 HARVEST OAK
FAIRBORN, OH 45324

HERITAGE COLONIAL HOLDINGS LP
PO BOX 713433
CINCINNATI, OH 45271-3433

HERMAN, DOMINIQUE
451 "M" STREET
HARRISBURG, PA 17112

HERR, BRITTANY
308 RIDGE RD
ANNVILLE, PA 17003

HERR, JESSICA
77 PARKLEA DR
HUMMLESTOWN, PA 17036

HERRERA, RUTH
1116 NORTH GREECE RD
ROCHESTER, NY 14626

HERRIES, BECCA
2400 16TH ST NW
APT 616
WASHINGTON, DC 20009

HERRON, EILEEN
33 FAWN HOLLOW ROAD
NEWTOWN, NJ 07860

HERSHBERGER, CASSANDRA
1467 ERICKSON DRIVE
JOHNSTOWN, PA 15904

HERVATINE, ADELE
229 CLOVER ST.
PITTSBURGH, PA 15210

HESLIN, COLLEEN
1940 ELBOW LANE
ALLENTOWN, PA 18103

HESS, ANGELIQUE
40 BURNHAM AVENUE
RUTLAND, VT 05701

HEYWARD, AMBER
2219 CHESTERFIELD LOOP
CHESTERFIELD, VA 23233

HICK, JENNIFER
4260 TANGLEWOOD DR
ALLISON PARK, PA 15101

HICKEY, JESSICA
4751 ABERNATHY RD
LYNCHBURG, OH 45142

HICKS, DANITA
27 BOYKIN LANE

05_AA Bridal CREDITOR

HAMPDON, VA 23663

HICKS, LORIN
1900 E CARY ST
APT #412
RICHMOND, VA 23223

HIEBERT, BRANDI
25851 LENNOX HALE DR
ALDIA, VA 20105

HIGGINS, MAUREEN
760 WEDGEWOOD PARK
APT 208
NASHVILLE, TN 37203

HIGGS, ALICIA
4850 CALIFORNIA AVE
APT 201
SEATTLE, WA 98116

HIGHTOWER, REBECCA
6699 FRONTIER DRIVE
SPRINGFEILD, VA 22150

HILBERT, MADISON
117 FOREST HILL DR
AUSTINTOWN, OH 44515

HILER, MARZENA
5749 MAPLE RUN DR
RICHMOND, VA 22228

HILL, MARIA
6520 PAMPANO DRIVE
GLEN BURNIE, MD 21061

HILLEARY, MELISSA
1422 MARENE DRIVE
HARRISBURG, PA 17109

HILLEGEER, MARCIA
8436 WICKHAM BLVD
SODUS POINT, NY 14555

HILLIARD, CAROLEE
2781 TOWNLINERD
GENEVA, NY 14456

HILLIARD, ELAINE
2550 REED RD
WATERLOO, NY 13165

HILSDORF, BECCA
41 BETTERIDGE RD
CHURCHVILLE, NY 14428

HIRTZINGER, KACIE
1163 DEANSWAY DR
PATASKALA, OH 43062

HOCKADAY, STEPHANIE
4605 WILLSHIRE AVE

05_AA Bridal CREDITOR

BALTIMORE, MD 21206

HOCKENBERRY, KATIE
333 KELLY AVE
MT JOY, PA 17552

HODGES, TRICIA
7802 CASTLE ROCK DR
WARREN, OH 44484

HOEHN, AMANDA
7853 CROSSOVER BLVD.
COLUMBUS, OH 43235

HOFFAMN, BRITTANY
1950 EDINGTON PLACE
LANCASTER, PA 17603

HOGLUND, NAOMI E
307 CHERRY LN
GLEN BURNIE, MD 21060

HOGUE, LIZ
4712 EAGLES NEST CRL
KETTERING, OH 45429

HOLKO, ALYSSA
800 WELLINGTON
SEVENFEILDS, PA 16046

HOLLAND, ASHLEY
3043 SAGEBROOKE DR
MIAMISBURG, OH 45342

HOLLIDAY, CHARVONNE
226 OLIVER HEIGHTS ROAD
OWENS MILLS, MD 21117

HOLLIS, SUSAN
3961 WESTLAKE RD
CORTLAND, OH 44410

HOLMES, DELLA
700 STOCKTON ST
APT 250
RICHMOND, VA 23224

HOLSOMBACK, ANDRE
5115 VINEST
DAVENPORT, LA 52806

HOLTZAPPLE, AMANDA
5475 BOARDRD
MT WOLF, PA 17347

HOMA, MARIA
208 SOUTH 4TH ST
COPLY, PA 18037

HONAN, DEBRA A
305 SOUTHRIDGE DR
ROCHESTER, NY 14626

05_AA Bridal CREDITOR

HONAN, JACKIE
416 LAKE MEADOW DRIVE
ROCHESTER, NY 14612

HONORE, MICHELLE
13200 9TH STREET
BOWIE, MD 20708

HOOK, ASHLEY
4654 GRAND STRAND DR
GROVE CITY, OH 43123

HOPPA, MAUREEN
69 HANOVER RD
REISTERSTOWN, MD 21136

HORST, JACEY
1358 ROBERT FULTON HWY
QUARRYVILLE, PA 17566

HOSTETLER, REBECCA
13016 CHARDONWINDSOR RD
CHARDON, OH 44024

HOSTETTER, SARAH
4078 DEER RUN COURT
HARRISBURG, PA 17112

HOTEM, KATE(LORI-MOM)
1805 STONEQUARTER ROAD
RICHMOND, VA 23238

HOUCK, DEANNA
669 CAMBRIA AVENUE
HARRISBURG, PA 17110

HOUGHAM, CATHERINE
2224 LAURDERDALE DRIVE
HENRICO, VA 23238

HOUSER, LIZ
244 HOPEWELL ROAD
BETHLEHEM, PA 18017

HOUSHOLDER, MINDY
22900 TOWNSHIP RD. 1077
WEST LAFAYETTE, OH 43845

HOUSTON, JESS
3012 SILENT VALLEY DR
FAIRFAX, VA 22031

HOWARD, CRYSTAL
4035 RIDGE RD
WILLIAMSON, NY 14589

HOWARD, JA KERAH
1709 HARVEST GROVE LANE
RICHMOND, VA 23223

HOWARD, SUZIE
40 MICHELLE WAY
HANOVER, PA 17331

05_AA Bridal CREDITOR

HOWARD, THEODORA
6699 FRONTIER DR
SPRINGFIELD, VA 22150

HOWARDS, EMILY
2111 JEFFERSON DAVIS HIGHWAY
APT 217 N
ARLINGTON, VA 22202

HOWELL, MARY
103 ST. ANDREWS ST.
ZIONS CROSSROAD, VA 22942

HOYER, KAITLYN
210 GROW ROAD
SOUTH FORK, PA 15956

HRABIC, LIZ
1916 KIRKBY DR
SOUTH PARK, PA 15129

HUBBARD, MEGAN
42761 KEILLER TERRACE
ASHBURN, VA 20147

HUFF, JEWELL
15 C LEATHERWOOD PLACE
ROSEDALE, MD 21237

HUFF, SAMANTHA
14207 BROAD OAKS CT
MIDLOTHIAN, VA 23112

HUFFMAN, SUSI
1072 VALLEY VEIW DRIVE
SCOTTDALE, PA 15683

HUGHES, CASSIE
76 ORCHARDST
SILVER SPRINS, NY 14550

HUGHES, KRISTA
5719 JOSHUAH PLACE
GALLOWAY, OH 43119

HUGHES, NICOLE
11349 CENTER LAKE DRIVE
UNIT 4112
WINDERMERE, FL 34786

HUGHES, STACI
1500 LAPLACE POINT COURT
APT 107
SEWICKLEY, PA 15143

HUI, KRISTIN
1505 CONCORDLANE
BETHLEHEM, PA 18015

HUMBERSON, KYLIE
8 TRANSIT DRIVE
MCKEESPORT, PA 15135

05_AA Bridal CREDITOR

HUMMEL, LISA
46 CHERRY HILL LANE
WOODBURN, NY 12788

HUMMELBAUGH, JAMIE
132 SUNSET AVE
HARRISBURG, PA 17112

HUMMELL, ALLISON
70 COLEMANS MILL DRIVE
FREDERICKSBURG, VA 22405

HUMPHRIES, SYDNEY N
894 SUMMERVILLE DRIVE
DELAWARE, OH 43015

HUNAKER, SAMANTHA
14801 EDGEWATER DR
WOODBRIDGE, VA 22193

HUNEKE, EMILIA
6699 FRONTIER DRIVE
SPRINGFIELD, VA 22150

HUNGER, LIZ
1400 S. JOYCE ST
APT 402
ARLINGTON, VA 22202

HUNSICKER, KATELYN
3805 N ALABAMA AVE
READING, PA 19605

HUNT, SARA
109 EUCLID ST
MIDDELTOWN, OH 45044

HUNTER, NATASHA
3011 LONG OAKS RD.
MIDLOTHIAN, VA 23112

HURD, APRIL
15 ELLEN DR.
MCKEES ROCKS, PA 15136

HURSH, KATIE
708 WEST MARKET ST
BETHLEHEM, PA 18018

HUSTON, JAMIE
2943 APT B LEECHBURG
LOWER BURRELL, PA 15068

IACANGELO, ALICIA
13308 LOACKGATE PLACE
HERNDON, VA 20171

INGRAM, ERICA
6304 GWINNETT LANE
BOWIE, MD 20720

INTOCI, BRISLEE

05_AA Bridal CREDITOR

294 TULIP LANE
FREEHOLD, NJ 07728

IOSSO, DESTINE
3 VALLEY VIEW TERRACE
WASHINGTON, NJ 07882

IRMER, SALLY
1808 CONNETICUT AVENUE NORTHWE
APT  302
WASHINGTON, DC 20009

ISETT, ALLISON
16147 ED WARFIELD RD
WOODBINE, MD 21797

JABLONSKI, LORI
47 VILLA AVE
GORDONSCILLE, VA 22942

JACKSON, JOELLE L
1450 FOREST ST
COLUMBUS, OH 43206

JACKSON, KELLIE
301 BISHOPS HALL CT
UPPER MARLBORO, MD 20774

JACKSON, KIMBERLY
12420 PERSIMMON RD
UPPER MARLBORORD, MD 20772

JACKSON, LORI
1315 HIDDEN STREAM DR
ABINGDON, MD 21009

JACKSON, TAWANA
12609 MONARCH CT
UPPER MARLBORO, MD 20772

JACKSON, TIFFANY
1701 SADDLEHORSE PLACE
RICHMOND, VA 23231

JACOBUS, ALLYSON
900 PLANK ROAD
PENFIELD, NY 14526

JAGODZINSKI, KRISTIN
108 HILL AVENUE
CHESWICK, PA 15024

JANISZEWSKI, PATTI
51 HOMESTEAD DR
DENVER, PA 17517

JARAMILLO, LIANNE
4335 24TH N
ARLINGTON, VA 22207

JARDINA, DENISE
101 BURK AVE
APT. # 3

05_AA Bridal CREDITOR

JOHNSTOWN, PA 15904

JARVIS, ALICIA
22 N HIGH ST
CANNEL WINCHESTER, OH 43110

JASMINE, CHRISTINA
209 COMLY ROAD
APT L31
LINCOLN PARK, NJ 07035

JASPERS, ANISSA
6531 HORSESHOE AVENUE NE
CANTON, OH 44721

JAVERSAK, NOREEN
4856 PINETRACE
AUSTINTOWN, OH 44515

JAY, CHELSI
120 LOWRY DRIVE
WEST MILTON, OH 45383

JEAN-BAPTISTE, JENNIFER
5259 GIFFERIN HOUSE COURT
COLUMBUS, OH 43235

JEFFERSON, CHELSEA
2126 EMORY RD
REISTERSTOWN, MD 21136

JEFFERSON, LISA
3807 EL CAMINO PL
ALEX, VA 22309

JEKONSKI, JULIANNE
27 BENNER LOOP
RUTHER GLEN, VA 22546

JELINEK, TRACY
4987 OAKMONT PLACE
WESTERVILLE, OH 43082

JEMAL, SADA
6699 FRONTIER DRIVE
SPRINGFIELD, VA 22150

JENNINGS, CHELSEA
7655 CENTERBROOK LANE
CHESTERFIELD, VA 23832

JENSEN, SARAH
1317 SPRING VALLEY ROAD
BETHLEHEM, PA 18015

JOHN, JILL
325 SARATOGA DRIVE
UNIONTOWN, PA 15401

JOHN, KAREN
1110 W SOUTH STREET
MAHANOY CITY, PA 17948

05_AA Bridal CREDITOR

JOHNS, BRIANA
647 GREENLEAF MEADOWS
ROCHESTER, NY 14612

JOHNSON, ANNIE
7302 BOBOLINK CT
COLUMBIA, MD 21046

JOHNSON, ANTOINETTE
320 IROQUIOS DRIVE
NEW KENSINGTON, PA 15068

JOHNSON, ASHLEIGH
148 CLAIBORNE FIELDS DR
CENTREVILLE, MD 21617

JOHNSON, BIANCA
17 SAMANTHA CT
OWINGS MILLS, MD 21117

JOHNSON, CAITLYN
1644 ELKWOOD CT
ANNAPOLIS, MD 21409

JOHNSON, CANDACE
3005 MOSS SIDE AVE.
RICHMOND, VA 23222

JOHNSON, DANIELLE
18 RIVER LANE
DELANCO, NJ 08075

JOHNSON, DANIELLE
50 AVON PL
STATEN ISLAND, NY 10301

JOHNSON, DEBORAH
3402 AURORA LANE APT 6
GWYNN OAK, MD 21207

JOHNSON, FREDRICA
17491 ISLE ROYALE TERRACE
DUMFRIES, VA 22025

JOHNSON, JESSICA
203 POPLAR RIDGE CT APT 32
OWINGS MILLS, MD 21117

JOHNSON, KELLIE
39 WALZER ROAD
ROCHESTER, NY 14622

JOHNSON, MELONIE
15298 REGENTS PARK DRIVE
WOODBRIDGE, VA 22191

JOHNSON, MONIQUE
7910 VINTAGE CIRCLE APT D
GLEN BURNIE, MD 21061

JOHNSON, NAKIDA
2657 DIANE PLACE
COLUMBUS, OH 43207

05_AA Bridal CREDITOR

JOHNSON, SHARIFF
5581 ELDERON AVE
BMORE, MD 21215

JOHNSON, SHAUNA
412 H SECLUDED POST CIRCLE
GLEN BURNIE, MD 21061

JOHNSON, STEPHANIE
227 ARBOR VISTA LN
OWINGS MILLS, MD 21117

JOHNSON, THERESA
6103 PALATINEAVE
CAPITOL HIEGHTS, MD 20743

JOHNSON, TRISHA
60 DRY WELLS ROAD
QUARRYVILLE, PA 17566

JOHNSTON, JENAE
109 FIVE POINTS RD
BURGETTSTOWN, PA 15021

JOINES, JAYLENE
16269 DON VERNE DR.
WOODFORD, VA 22580

JONES, ALYCIA
41905 WOODEN HORSE TERRACE
ALDIA, VA 20105

JONES, BIRTTNY
2207 POTOMAC HWY
WOODBRIDGE, VA 22159

JONES, CHELSEA
530 E CENTRAL BLVD
UNIT 102
ORLANDO, FL 32801

JONES, CHELSEA
5912 MACDUFF DR
APT 419
TROTWOOD, OH 45426

JONES, DEVON
13 C SOUTH 25TH STREET
PITTSBURGH, PA 15203

JONES, JAIME
601 TIRE HILL RD
JOHNSTOWN, PA 15905

JONES, JOCELYN
3 EAST EIZABETH ST
WATERLOO, NY 13165

JONES, KARA
6699 FRONTIER DR
SPRINGFIELD, VA 22150

05_AA Bridal CREDITOR

JONES, KRISTIN
8107 BROADVIEW DR
FREDRICK, MD 21701

JONES, MEAGAN
250 SMITH RD
NEWPORT, PA 17074

JONES, MELISSA
709 FALCONER RD
JOPPA, MD 21085

JONES, MELISSA
5145 SLICKROCK DR.
COLORADO SPRINGS, CO 80923

JONES, SONYA
6699 FRONTIER DR
SPRINGFIELD, VA 22150

JORDAN, ADRIENNE
3801 ELM CREST LN
BOWIE, MD 20716

JORDAN, JAZMYN N
2055 ALUM CROSSING DR
LEWIS CENTER, OH 43035

JORDAN, LORRAINE
210 ST. CLAIRE LANE
RICHMOND, VA 23223

JORDAN, RUTH
3740 RIVERVIEW ST.
LOWER BURRELL, PA 15068

JOSEFOVSKY, ANNA
584 NORTHPOINT CT.
TROY, OH 45373

JOSEPH, ANDREA
504 COLLEEN ROAD
BALTIMORE, MD 21229

JOSEPH, RIYA
5129 SCARSDALE DR
KETTERING, OH 45440

JUDD, JULIA
239 JACLYN DR.
CRANBERRY TWP, PA 16066

JULIA, HELEN
1139 HIGHLAND AVE
BETHLEHEM, PA 18018

JULIEN, CASSANDRA
3206 ROSSINGTON BLVD.
CHESTER, VA 23831

JUMBA, COLLEEN
4041 WILLIAM PENN HWY
MONROEVILLE, PA 15146

05_AA Bridal CREDITOR

```
JUSTICE, HOLLY
1009 ST ROUTE 734 NE
WASHINGTON COURTHOUSE, OH 43160

KAIZER, COURTNEY
605 HAMLIN HIGHWAY
APT B
LAKE ARIEL, PA 18436

KALAN, LEAH
104 CURTIS COURT
MARS, PA 16046

KALEN, ALYSSA G
1301 PECK RD
HILTON, NY 14468

KALFAS, MAUREEN
1010 OMAR DRIVE
JOHNSTOWN, PA 15905

KAMLET, GILLY
1124 VINESTREET
COR, PA 15108

KANABLE, KELSEY
283 PENNSYLVANIA BLVD
PITTSBURGH, PA 15228

KANARD, TADEJA
6142 LEOPOLD CIRCLE
NORTH CHESTERFIELD, VA 23234

KANETSKI, LAUREN
715 S. ROBINSON STREET
BALTIMORE, MD 21224

KANG, JOYCE
403 M STREET NE
APT B
WASHINGTON, DC 20002

KAPLAN, KELLIE
5530 MONTAUK LANE
BETHLEHEM, PA 18017

KAPLUN, MEGHANN
2630 S. VEITCH ST
APT 208
ALINGTON, VA 22206

KARALIAS, DEBBIE
79 HANDY STREET
ROCHESTER, NY 14611

KARALIAS, LORI
39 BOLTON TRAIL
NORTH CHILI, NY 14514

KATSOURIDES, GEORGIA
131 E CLAY ST
LANCASTER, PA 17602
```

05_AA Bridal CREDITOR

KAUFFMAN, LORI
200 CHARLES STREET
HOOVERSVILLE, PA 15936

KAYDA, STEPHANIE
8 TROTWOOD CIRCLE
CANONSBURG, PA 15317

KAZEL, KRISTINE
8211 DAMPIER CIRCLE
LIVERPOOL, NY 13090

KEARNEY, AIMEE
24 RED COAT LANE
MOUNTAIN TOP, PA 18707

KEARNEY, KELLY
141 LANIE DR
DOUGLASSVILLE, PA 19518

KEEGAN, KATIE
16 HADLEY PLACE
HADLEY, MA 01035

KEEHAN, GEORGIA
1862 MINTWOOD PL NW
#302
WASHINGTON, DC 20009

KEELER, BRIANNA
125 OLD LIVERPOOL RD
LIVERPOOL, NY 13088

KEELING, ALAYNA
307 COURAGE LANE
CRANBERRY, PA 16066

KEELS, LATISHA
225 N JEFFERSON STREET
ALLENTOWN, PA 18102

KEEM, MISSY
101 NORWOOD AVE
APT 3
BUFFALO, NY 14222

KEESE, CAITLIN
5117 VERONICA RD.
CENTERVILLE, VA 20120

KELLER, KATIE
321 MAGNOLIA AVE
EAST ROCHESTER, NY 14445

KELLEY, HAYDEN(FG)RON
113 HORNET AVE
JOHNSTOWN, PA 15902

KELLEY, SHAUNA
659 209TH STREET
PASADENA, MD 21122

05_AA Bridal CREDITOR

KELLY, AARICA
11513 CHESTER STATION DR.
CHESTER, VA 23831

KELLY, AMANDA
4208 ASHMERE CIRCLE
DUMFRIES, VA 22025

KELLY, FIONA
1122 WASHINGTON AVE
GIRARD, OH 44420

KELLY, SARA
2963 SEEMSVILLE RD
NORTHAMPTON, PA 18067

KELLY, TERY
2871 ROSSITER AVENUE
ABBINGTON, PA 19001

KELSAW, ADRIENNE
8906 LEGACY PARK DR
APT J
CHARLOTTE, NC 28269

KEMNER, AMELIA
164 5TH AVE
HUBBARD, OH 44425

KEMP, KIERRA
15511 GIDEON GILPIN ST
BRANDYWINE, MD 20613

KENDRICK, RHONDA
12906 CLEARFIELD DR
BOWIE, MD 20715

KENNARD, STEPHANIE
6330 SUMMERGRAPE WAY
COLUMBIA, MD 21044

KENNEDY, STEPHANIE
15115 CALEXICO LANE
WOODBRIDGE, VA 22193

KENNETT, BRIE
1004 W. 42ND ST.
RICHMOND, VA 23225

KENNO, MIRANDA
1148 SECOND STREET
WINDBER, PA 15963

KENT, ERIN
201 OTT STREET
APT B
HARRISONBURG, VA 22801

KENTUCKY DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
200 FAIR OAKS LANE
FRANKFORT, KY 40620

05_AA Bridal CREDITOR

KERIN, AMY
202 SUNSET COURT
VALENCIA, PA 16059

KERIN, JOYCE
202 SUNSET COURT
VALENCIA, PA 16059

KERR, JESSICA
621 DEERWATCH COURT
CANONSBURG, PA 15317

KERR, MEGAN
10 WARREN ROAD
YORK, PA 17406

KERR, REBECKA
115 MCMASTERS DRIVE
MONROEVILLE, PA 15146

KERSEY, KATLYN
10627 TRENTS BRIDGE RD
CHESTERFIELD, VA 23838

KESLER, CHRYSTAL
6531 OAK HILL DR
ENON, OH 45323

KESSEL, LAURA
6 WILLARDSTREET
#1
NEWTON, MA 02458

KESSLER, BRITNEY
221 WORTHINGTON RD
IRONDEQUOIT, NY 14622

KETTERING, KELLY
107 5TH AVE APT 2
BROOKLYN, NY 11217

KEYES, YOLANDA
609 LENOX AVENUE
PITTSBURGH, PA 15221

KEYSER, JANETTE
105 MADISON ST
APT F
RADFORD, VA 24141

KHAN, NEEHA
7118 RESERVOIR RD
SPRINGFIELD, VA 22150

KHORDOS, JESSICA
501 W FRANKLIN ST
BALTIMORE, MD 21201

KICHERER, ANNE
4660 SHELLY ROAD
ROCHESTER, NY 14487

KIDD, MELISSA

05_AA Bridal CREDITOR

4080 BUFFALO RD
ROCHESTER, NY 14624

KIELY, BRITTNEY
446 NORTHFIELD DRIVE
YOUNGTOWN, NY 14174

KIKOLA, JESSICA
3315 ACTON RD
PARKVILLE, MD 21234

KIM, KATIE
2428 MARIONS LANE
GLEN ALLEN, VA 23060

KIMMEL, LORIE
235 FARMLAND DRIVE
ELIZABETHTOWN, PA 17022

KINCADE, LEANN
713 KINGSLEY RDSW
VIENNA, VA 22180

KING, ANGELA
19 HERNDON CT.
FREDERICSBURG, VA 22406

KING, MELISSA A
941 ORANGE TIP WAY
BREINIGSVILLE, PA 18031

KING, NICHOLE
824 GING STREET
CONFLUENCE, PA 15424

KING, SARA
12 O HARE CIR
THE COLONY, TX 57056

KINGSTON, KIMBERLY
1770 TYRONE ST
CROFTON, MD 21114

KINNEER, MELISSA
116 WHITETAIL LN
ACME, PA 15610

KINSLO, KAYLA
2290 OWEOW ROAD
PORT ROYAL, PA 17086

KIRBY, AMANDA
2803 TAOS DRIVE
MIAMISBURG, OH 45342

KIRCHHOFF, CANDICE
21 TENBURY WAY
FAIRPORT, NY 14450

KIRCHMAIER, ANGELA
96 ALPINERD.
ROCHESTER, NY 14612

05_AA Bridal CREDITOR

KIRCHNER, JORDAN
2425 HARTLEPOOL LANE
MIDLOTHIAN, VA 23113

KIRK-KOFFI, ELIZABETH
11 RED OAK CIRCLE
PALMYRA, PA 17078

KIRKPATRICK, HANNAH
144 ANTELOPE WAY APT 2B
COLUMBUS, OH 43235

KISH, CATHY
201 SAREPTA ROAD
BELVIDERE, NJ 07823

KISH, KATHRYN
5TH AVENUE
PHILLIPSBURG, NJ 08865

KISSING, EMILY
689 N WAYNE  ST
KENTON, OH 43326

KISSINGER, ILISE
11328 RED LION ROAD
WHITE MARSH, MD 21162

KITTLE, JAYMEE
2003 FOUNTAIN ST
BALTIMORE, MD 21231

KLECOR, LILEYA
777 CRANBURY CROSS RD
NORTH BRUNSWICK, NJ 08902

KLEIN, MEGHANN
1150 N GLEBE RDAPT 104
ARLINGTON, VA 22201

KLIMKO, ALYSSA
700 DROSEWOOD CT
PITTSBURGH, PA 15236

KLINE, ANNIE
28 CHURCH RD
MOUNTAIN TOP, PA 18707

KLINE, JORDAN
1800 SUGER HILL
#203
WOODBRIDGE, VA 22192

KLINK, CRYSTAL
121 VICTOR DRIVE
THURMONT, MD 21788

KLOBCHAR, CARLEEN
451 MONMOUTH DR
CRANBERRY TOWNSHIP, PA 16066

KNAUSS, RENEA
101 E SPOONER DRIVE

05_AA Bridal CREDITOR

BUTLER, PA 16002

KNEULE, DONNA
2031 14TH STREET
BETHLEHEM, PA 18020

KNIGHT, KATIE
7273 MOCKINGTONBIRDCIRCLE
GLEN BURNIE, MD 21060

KNOPP, JENNIFER
709 TRALEE DRIVE
BETHELPARK, PA 15102

KNOX, ERIKA
325 NORTH MURTLAND
PITTSBURGH, PA 15208

KNOX, MELISSA
325 NORTH MURTLAND ST`
PITTSBURGH, PA 15208

KNUE, RACHELLE
2516 MAIN ST.
CRESCENT SPRINGS, KY 41017

KNUPPLE, KIM
4203 MAYSTAR WAY
HILLIARD, OH 43026

KO, LAUREN
80 BURDETTE DRIVE
CHEEKTOWAGA, NY 14225

KOCANYAR, JILL
3628 RISHER RD
YOUNGSTOWN, OH 44511

KOCH, ABBY
4532 ADAM ST
WHITEHALL, PA 18052

KOCH, AMANDA
148 EAST MAIN ST
AVON, NY 14414

KOCHER, KAY
501 MUNICIPAL ROAD
MILLERSBURG, PA 17061

KOEHLER, ANGEL
69 HAZEL BARK RUN
ROCHESTER, NY 14606

KOEHLER, DIANA
91 BENWELL RD
ROCHESTER, NY 14616

KOESTLINE, KATIE
664 SOMMERSVILLE DR
PITTSBURGH, PA 15243

KOLESZARIK, KATY

05_AA Bridal CREDITOR

511 OAK STREET
CENTRAL CITY, PA 15926

KOLEVAS, JOCELYN
4819 PARTRIDGE DRIVE
READING, PA 19606

KOLKE, DEMI
7046 1/2 BENNETT ST
PITTSBURGH, PA 15208

KOLL, LEXIE
767 VENANGO AVE
PITTSBURGH, PA 15209

KONOPKA, EMMA
12  LAUREL VILLAGE
PITTSBURGH, PA 15202

KOPER, ABBY
115 PHILOMENA DRIVE
CORAOPOLIS, PA 15108

KORDONSKI, VALORIE
1796 ODEN WAY
ELDERSBURG, MD 21784

KOSHUTE, EVE M
339 BENTWOOD AVE
JOHNSTOWN, PA 15904

KOSTKOWSKI, SAMANTHA
1830 FOX HOLLOW RUN
PASADENA, MD 21122

KOTLAREK, DANIELLE
13308 MAPLELEAF DR
GARFIELD, OH 44125

KOVALCIN, TINA
4034 GREAT STAR COURT
JENNETTE, PA 15644

KRALL, KAYLA
2008 FONDERWHITE RD
LEBANON, PA 17042

KRAMER, JOYCE
2563 PINEMARSH DRIVE
GROVE CITY, OH 43123

KRAMER, SUE
2522 ALESSANDRA BLVD
HARRISBURG, PA 17110

KRAMER, TINA
337 MORAN ROAD
BUTLER, PA 16002

KRATINA, LAUREN
534 ORCHARDAVE
BELLEVUE, PA 15202

05_AA Bridal CREDITOR

KREIGER, BLAIR
5460 OLIVIA MICHAL PL
WESTERVILLE, OH 43081

KREISS, KELLY
4568 WILLIAMSON RD
MARION, NY 14505

KREMER, SARAH
579 ASTORIA CT
INDEPENDENCE, KY 41051

KREMPASKY, CAITLIN
3954 COPLAY CREEK ROAD
SCHNECKSVILLE, PA 18078

KRESTAR, STEPHANIE
127 3RDSTREET
SOUTH FORK, PA 15956

KROUSE, VICTORIA
57 VOUCHER LANE
LIGONIER, PA 15658

KRT PROPERTY HOLDINGS
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVE, 13th FL
NEW YORK, NY 10170

KRUPP, KRISTIN
2215 HUGUENOT TRAIL
POWHATAN, VA 23139

KUBIAK, MEGAN
1653 5TH AVE
YORK, PA 17403

KUCHARCZUK, MELISSA
1904 VAN READ ROAD
APT G3
WYOMISSING, PA 19610

KUCHARSKI, NICKOLE
219 WEST SECOND STREET
GREENSBURG, PA 15601

KUCZER, SARAH
5608 BEHRWALD AVE
CLEVELAND, OH 44144

KUHN, KARI
6502 COUNTY LINERD
ONTARIO, NY 14519

KUHN, KRYSTAL A
157 WINCHESTER DR
PITTSBURGH, PA 15239

KUNST, KELLY
115 HARISON AVE
PITTSBURGH, PA 15202

KUNZ, KRISTIN

05_AA Bridal CREDITOR

2331 WEST GREY ST APT 4
RICHMOND, VA 23230

KUPA, NANCY
30854 RIDGE COURT
LEWIS, DE 19958

KURILLA, KATELYN
191 TRAIL CIRCLE
NASHVILLE, TN 37214

KUSHNIR, CHRISTOPHER
42 KRAFT DR
ALLENTOWN, PA 18104

LABBE, MELANIE
2328 GOLDEN CHAPELRO
ODENTON, MD 21113

LACAVA, JESSICA
7082 LEECHBURG ROAD
NEW KENSINGTON, PA 15068

LAGO, CINDY
2215 PLANK RD
#251
FREDRICKSBURG, VA 22401

LAHIERE, ELISE
176 MARION DRIVE
WEST ORANGE, NJ 07052

LAIRD, HOLLIS
5167 PENN AVE
APPT B
PITTSBURGH, PA 15224

LAKE, KASSIE
3330 POPLAR LANE
MOUNTVILLE, PA 17554

LAM, DEVEREAUX
92 REFTON ROAD
NEW PROVIDENCE, PA 17560

LAMBERT, KYLIE
157 ANYTRELL DRIVE
WEBSTER, NY 14580

LANAHAN, BRIDGET
1672 BRIMFIELD CT
SYKESVILLE, MD 21784

LANDIS, JENNA E
6 CANDLEWYCK CT
WILLOW STREET, PA 17584

LANDIS, PRISCILLA
891 NORTH LITTLE BRITIAN ROAD
QUARRYVILLE, PA 17566

LANDRUM, ASHLEY
1407 NORTH HIGH ST

05_AA Bridal CREDITOR

LANCASTER, OH 43130

LANDRUM, NELLIE
PO BOX 334
LOTSBURG, VA 22511

LANE, ANDIE
143 OW ROAD
BANGOR, PA 18013

LANE, KRISTEN
4981 TAYLOR LANE
FT MEADE, MD 20755

LANG, ALICIA
4981 COURTLAND RD
NEW PARIS, PA 15554

LANG, CARA
410 MT HOPE RD
SOUTHFORK, PA 15956

LANG, DANIELLE
11710 PROMONTORY TRAIL
ZIONSVILLE, IN 46077

LANGY, SARAH
86 PARKER ST.
PITTSBURGH, PA 15223

LANNAN, KATIE
4320 SANDY LANE ROAD
COLUMBUS, OH 43224

LANZA, MARYJO
2465 BUTTER RD
LANCASTER, PA 17601

LAPIETRA, TONIA
106 LEMOYNE  AVE
ROCHESTER, NY 14612

LARGE, AMANDA
558 12TH AVE
NEW BRIGHTON, PA 15066

LARGE, SHERI
3130 WAKE SHIRE DR
DUBLIN, OH 43017

LARKIN, MELISSA
805 CHESTNUT STREET
COPLAY, PA 18037

LARKIN, MICHELLE
117 ORCHARDDRIVE
APT 6
WHITEHALL, PA 18052

LARSON, COLLEEN
5454 HILL TOP ST
CROZE, VA 22932

05_AA Bridal CREDITOR

LASSITER, JANELLE
1903 TOWNE CENTER BLVD
ANNAPOLIS, MD 21401

LATINI, CHRISTEN
1315 SOMMERSET CIR.
LONGMONT, CO 80504

LATONA, ASHLEY
52 CLARDALE DR
ROCHESTER, NY 14616

LATTANZIO, AMANDA
1004 OAKLAND AVE
DURHAM, NC 27705

LATTIMER, SHERRI
PO BOX 462
UNIONVILLE, NY 10988

LAUGHLIN, JULIE
6990 OLD BERENTFORDRD
ALEXANDRIA, VA 22310

LAUKHUFF, PATRICIA
138 DELANCY PLACE
LANCASTER, PA 17601

LAVASH, LEESHA
143 OLD TIRE HILL RD
JOHNSTOWN, PA 15905

LAWALL, MISSIE
2231 MAIN STREET
WHITEHALL, PA 18052

LAYLAND, MICHELLE
156 SANKO ROAD
COVINGTON TWSP, PA 18444

LAZARO, KELSEY
14 YVETTE DRIVE
EAST HANOVER, NJ 07936

LAZZARA, ALEXANDRA
118 UNIVERSITY MANOR EAST
HERSHEY, PA 17033

LEACH, JEN
849 MAIN STREET
PO BOX 33
WILMORE, PA 15962

LEADER, MADISON M
2249 S QUEEN STREET
YORK, PA 17402

LEAH, JESSICA
107 PARKWAY AVENUE
EAST PITTSBURGH, PA 15112

LEAKE, LISA
1911 CLENCREST

05_AA Bridal CREDITOR

MONROEVILLE, PA 15146

LEARY, MAUREEN
45 SWEET GUM CRT
MOUNT WOLF, PA 17347

LEATHERMAN, SHELBY
1 ARDEN PLACE
ATHENS, OH 45701

LEATHERS, AUTUMN L.
145 WALTERS LANE
SPRINGDALE, PA 15144

LEAVY, RACHEL
516 SOUTH#2
ROCHESTER, NY 14670

LEAZURE, ASHLEY
109 THRUSH DRIVE
HUMMELSTOWN, PA 17036

LECHNER, LAURA
113 KENT RD.
LANCASTER, PA 17603

LECKER, BRITTANY
126 EAST WATER
GREENVILLE, OH 45331

LEE, CALYNN
308 REED RD
CLYDE, NY 14433

LEE, CHRISTINA
2565 CORNELIA RD
APT 405
HERDON, VA 20171

LEE, DANIELLE
2406  2406 HUNTERS RIDGE
BOARDMAN, OH 44512

LEE, ELIZABETH
2323 MILL ROAD
HENRICO, VA 23231

LEE, JESSICA
352 LINK RD
LORETTO, PA 15940

LEE, JULIA
30 FAIRMONT PLACE
APT B
SHELTON, CT 06484

LEE, MAURA
243 FREEZELAND LOOP RD
LINDEN, VA 22642

LEMASTER, JESSICA
45 CHURCH ST
FRANKFORT, OH 45628

05_AA Bridal CREDITOR

LERROINE, SADE
342 DICKENS DR
LANCASTER, PA 17603

LESAGONICZ, BECKY
336 E WALNUT STREET
SHILLINGTON, PA 19607

LESSER, LAUREN
28 NORTH STATE STREET
EPHRATA, PA 17522

LESTER, JOAN
28 TERESA CIR
ROCHESTER, NY 14624

LEVINSON, EMILY
1507 PARK AVE
BALTIMORE, MD 21217

LEWIS, ABBY
3920 OAK STREET
SILVERTON, OH 45236

LEWIS, DEBBIE
513 HAIT ST.
ELLWOOD CITY, PA 16117

LEWIS, LAURIE
32 CUTTER DR
ROCHESTER, NY 14624

LEWIS, RAYA
241 PAUL STREET
PITTSBURGH, PA 15211

LEWIS, SHARONDA
219 N COTTAGE GREEN DR
APT D
ASHLAND, VA 23005

LIBBY, JESSICA
846 ANGEL VALLEY CT
EDGEWOOD, MD 21040

LIDWELL, AUBREY
3024 PINEAVE
ALTOONA, PA 16601

LILLIS, BROOKE
114 SOMERS DR
DOWNINGTOWN, PA 19335

LILLIS, CORINNE
232 N MULBERRY ST
LANCASTER, PA 17603

LINDSAY, SHANNON
5122 SEKOTS RD
GWYNN OAK, MD 21207

LINDSEY, MORIAH

05_AA Bridal CREDITOR

924 PARK AVE
WOOLRICH, PA 17779

LINDSEY, TANESHA
520 CRAWLEY RUN
APT 101
CENTERVILLE, OH 45458

LINEBERRY, JACQUELYN
6147 POND GRASS RD.
MECHANICSVILLE, VA 23111

LINGENFELTER, MELINDA
6974 LOCHLAND ROAD
NEW TRIPOLI, PA 18066

LINK, DEBBIE
4168 LYNN AVE
READING, PA 19606

LIPPIN, MICHELLE
11806 WESTBERRY BLUFF DR
MIDLOTHIAN, VA 23114

LITCHFORD, EMILY
351 KEARSNEY COURT
APT B2
DOVER, DE 19901

LITTLE, JASMINE
5232 KENT WAY
PITTSBURGH, PA 15201

LITTLE, SARAH
3008 NEIL AVE #70B
COLUMBUS, OH 43202

LITTLER, LINDSAY
168 S 16TH STREET
PITTSBURGH, PA 15203

LLANOS, FABIOLA
45TH ST
PHILADELPHIA, PA 19104

LOCKHART, ASHLEY
3216 BRENTWOOD LN
MELBOURNE, FL 32934

LOHR, SARA
117 HAMMER AVE
JOHNSTOWN, PA 15905

LOISELLE, SHELBY
161 SELBORNE CHASE
FAIRPORT, NY 14450

LOMBINO, CAITLIN
1036 ATLANTIC AVE
ROCHESTER, NY 14609

LOMKER, SAMANTHA
205 CHESTNUT ST

05_AA Bridal CREDITOR

LEETONIA, OH 44431

LONEY, LAUREN
5115 NORTHCLIFF DRIVE
APT 2
DAYTON, OH 45431

LONG, REBECCA
22 ASHTON DRIVE
NEW PROVIDENCE, PA 17560

LORAH, AMY
1030 N STREET
JIM THORPE, PA 18229

LORENZINI, AMBER
19 GLEIM ROAD
WHITEHOUSE STATION, NJ 08889

LOVELESS, SHANEL
975 FOXFORDROAD
GREENEVILLE, TN 37743

LOWE, REBECCA
7644 YARMOUTH DRIVE
NORTH CHESTERFIELD, VA 23225

LOWERY, CANDICE
98 DONNA RD
ROCHESTER, NY 14606

LUCAS, APRIL
429 CHESS ST.
BRIDGEVILLE, PA 15017

LUCE, KAREN
21 HILL TOP DR
PENFIELD, NY 14526

LUCHSINGER, BECKY
941 WENINGER CRL
CINCINNATI, OH 45230

LUCIUS, SHANA
6052 HIGHLANDER DR.
WESTERVILLE, OH 43081

LUDWIG, KELLY
2559 WOODBLUFF LN
CENTERVILLE, OH 45458

LUDWIG, SHERI
1432 SOUTHWOOD DRIVEW
LIMA, OH 45805

LUKACS, LAUREN
601 HIGH STREET
WEST MIFFLIN, PA 15122

LUKE, ALEX
6699 FRONTIER DRIVE
SPRINGFIELD, VA 22150

05_AA Bridal CREDITOR

LUKEHART, MOLLY
1548 PROSPECT ST
MINERAL RIDGE, OH 44440

LUKENS, JUDY
115 WEST LINFIELD TRAPPE
ROYERSFORD, PA 19468

LUKOW, LAUREN
3332 NORTH FRONT STREET
WHITEHALL, PA 18052

LUNDY, ANGIE
3224 BANNEKER DRIVE NE
WASHINGTON, DC 20018

LUNDY, CIPRIANA
128 LEWIS AVE
APT 3C
BROOKLYN, NY 11221

LUNDY, LASHIRA
427 SOUTH 17TH STREET
HARRISBURG, PA 17104

LUNDY, NATASHA
6699 FRONTIER DR
SPRINGFIELD, VA 22150

LUPREK, REBECCA
1030 TENER STREET
JOHNSTOWN, PA 15904

LUTZ, EMILY
715 CANDY ROAD
MOHNTON, PA 19540

LYMAN, PEGGY
3870 RICHES CORNERS ROAD
ALBION, NY 14411

LYNN, JANELE
6699 FRONTIER DRIVE
SPRINGFIELD, VA 22150

LYNN, LATONYA
3357 BEECH CLIFF DRIVE
ALEXANDRIA, VA 22306

LYONS, FELICIA
123 NORTH CARRY APT 1
BALTIMORE, MD 21223

MAC LELLAND, SAVANNAH
7463 RURAL POINT RD.
MECHANICSVILLE, VA 23116

MACALUSO, AMANDA
1600 MONROE AVE
NO.5
ROCHESTER, NY 14618

MACE, DANI

05_AA Bridal CREDITOR

12236 TEAL LANE
PICKERINGTON, OH 43107

MACK, HEATHER
315 SACKETT DRIVE
MONROE, OH 45050

MACK, KAITLIN
2398 HAZELWOOD COURT
WALDORF, MD 20685

MACK, MARY ANN
269 JAMESTOWN TERRACE
ROCHESTER, NY 14615

MACKENZIE, HEATHER
6552 HOLLOW DR
EAST PETERSBURGH, PA 17520

MACKEY, AMANDA
1426 HEAPS ROAD
WHITEFORD, MD 21160

MACKISON, WHITNEY
958 UNION CEMETERY ROAD
GREENSBURG, PA 15601

MACRI, ANNA
516 MILBTH
PITTSBURGH, PA 15228

MADDISON, LISA
76 JOHNSON ROAD
MARBOLO, CT 06447

MADDOX, JAENETTA
6371 HONORATA DR
COLUMBUS, OH 43213

MADEIRA, JESSICA
930 PINEVIEW DRIVE
WEST CHESTER, PA 19380

MAGNO, DENI
185 PLEASNT VEIW DR
KITTANNING, PA 16201

MAGUIRE, DANA
5500 COLUMBIA PIKE
APT 314
ARLINGTON, VA 22204

MAHALICK, HEATHER
5977 LEHIGH LANE
BATH, PA 18014

MAHONE, GINA
324 MELBOURNE AVE
BOARDMAN, OH 44512

MAI, JENNIFER
13 BONESET TRAIL
NORTH CHILI, NY NY

05_AA Bridal CREDITOR

MAIER, KARI
19 VIRGINIA MANOR RD
ROCHESTER, NY 14606

MAIERS, JESSICA
832 WASHINGTON DR
PITTSBURGH, PA 15229

MAINE REVENUE SERVICES
ATTN BANKRUPTCY DEPARTMENT
24 STATE HOUSE STATION
AUGUSTA, ME 04333-0024

MAJERNIK, JOCELYN
2807 MANOR OAK LANE
GIBSONIA, PA 15044

MAJKO, LAURA
1749 CHESTER RD
UNIT 7
BETHLEHEM, PA 18107

MAKRIDES, NICHOLE
6393 SPRINGBORO PK
APT 15
DAYTON, OH 45449

MALAGO, AMANDA
213 OVERLOOK DR
PITTSBURGH, PA 15237

MALDONADO, CARRIE
618 HAFTON CT
MANEVILLE, OH 45039

MALDONADO, NINA
553 PALM ST
LANCASTER, PA 17602

MALETTA, MARGARET
169 WYLIE AVE
SRABANE, PA 15363

MALLERY, KELLY
PO BOX 503
TRUMBAUERSVILLE, PA 18970

MALLOW, BREANNA
195 MAIN STREET
GRANTSVILLE, MD 21536

MALONEY, JENNIFER
8429 DAVINGTON DR
DUBLIN, OH 43017

MAMCINA, LAUREN
902 FAIRWAY DRIVE
TOWSON, MD 21286

MANDRI, LINDA
530 EAST 23RDSTREET
APT 12H

05_AA Bridal CREDITOR

NEW YORK, NY 10010

MANESIS, MARGARITA
1150 CLAIRE STREET
BETHLEHEM, PA 18017

MANGIERI, JAIMIE
304 WEST BOYD AVE
BULTER, PA 16001

MANILLA, FRANCESCA
1342 PIERCE AVE
SHARPSVILLE, PA 16118

MANNING, EMILY
4060 MIDDLEBROOK DR
DAYTON, OH 45440

MANTEGNA, TAYLOR
35 VILLIAGE TRAIL
HONEOYE FALLS, NY 14472

MARCINAK, CAYLA
5527 SADDLEBROOK DR
BETHEL PARK, PA 15102

MARINO, AMANDA
6823 OLD GRANE ST
SLATINGTON, PA 18080

MARKS, DEVON
58 WINSTON WOODS
BROCKPORT, NY 14420

MARQUARDT, JENNA N
256 AMITY RD
GLENSHAW, PA 15116

MARQUINA, CINDY
6699 FRONTIER DRIVE
SPRINGFIELD, VA 22150

MARSALA, JULIA
1212 HAYMAKER ROAD
STATE COLLEGE, PA 16801

MARSALKO, DIANE
1000 TUNNEL HILL STREET
GALLITZIN, PA 16641

MARSTON, STEPHANIE
9110 BROADSTONE  WAY
APEX, NC 27502

MARTEL, SARAH
210 MAIN STREET
GRANTSVILLE, MD 21536

MARTELLI, TYLER
220 FAIRVIEW NORTH
CHATHAM, VA 24531

MARTIN, ASHLEY

05_AA Bridal CREDITOR

105 COLLEGE AVE APT 101
ELIZABETHTOWN, PA 17022

MARTIN, BRITTNEY
7493 EAST FURNANCE BRANCH RD
APR E
GLEN BURNIE, MD 21060

MARTIN, ELENA
3912 EDENROCK
CANFIELD, OH 44406

MARTIN, ERIN
1375 LAKE AVE
PASADENA, MD 21122

MARTIN, FRAN
37 GOLDEN OAK WAY
ROCHESTER, NY 14624

MARTIN, JAMES
6699 FRONTIER DR
SPRINGFIELD, VA 22150

MARTIN, JANET
5907 RIVER RDWEST
GOOCHLAND, VA 23063

MARTIN, JANET
4 CLEARVIEW COURT
HANOVER, PA 17331

MARTIN, KALEY
35 CHERRY LANE
DENVER, PA 17517

MARTIN, KATELYNN
5263 BUTTERNUT CT E
COLUMBUS, OH 43229

MARTIN, KATIE
718 W PINEST
PALMYRA, PA 17078

MARTIN, MELINDA
10215 STEUBEN DR
GLEN ALLEN, VA 23060

MARTINEZ, IRIS
9300 CARSON ROAD
GLEN ALLEN, VA 23860

MARTINEZ, MERLIN
9300 CASON ROAD
GLEN ALLERN, VA 23000

MARTINEZ, NORMA
614 COBER STER SE
LEESBURGH, VA 20175

MARUSIC, BECKY
288 FRANKLIN  DR
PITTSBURGH, PA 15241

05_AA Bridal CREDITOR

MARUSIC, RACHEL
1908 OAKHURST DR
ALLISON PARK, PA 15101

MARVIN, MICHELLE
1985 DEWEY AVE
ROCHESTER, NY 14615

MARYLAND STATE DEPT OF ASSESSMENTS AND T
ATTN BANKRUPTCY DEPARTMENT
301 W PRESTON ST
BALTIMORE, MD 21201

MARZAN, CINDY
155 NORTH STREET
MEDINA, NY 14103

MARZANO, DINA
186 COVERT RD
NEW CASTLE, PA 16102

MASON, LINDSAY
404 HENNEPIN DRIVE
MAINEVILLE, OH 45039

MASON, MONIQUE
3504 ORCHARDSHADE RD
RANDALLSTOWN, MD 21133

MASTRIANIA, ELISABET
48 HEMLOCK ACRES CRT
MANHEIM, PA 17545

MATALONIS, MARY
303 SOUTH WILSON STREET
CLEONA, PA 17042

MATHENEY, KATELYN
480 RAINBOW DRIVE
LANCESTER, OH 45430

MATHEW, JESSICA
943 EAST 36TH ST.
ERIE, PA 16504

MATTERN, JESS
38931 ST RT 39
SALINEVILLE, OH 43945

MATTHEWS, DANIELLE
162 WINTERS LANE
CATONSVILLE, MD 21228

MATTHEWS, KATIE
9535 GUNVIEW RD
BALTIMORE, MD 21236

MATTINGLY, KARA
4122 CADLE CREEK RD
EDGEWATER, MD 21037

MAUER, KIRSTEN

05_AA Bridal CREDITOR

51 LEE ANN COURT
ENOLA, PA 17025

MAURER, JILL
21 CLOVER STREET
JOHNSTOWN, PA 15902

MAURER, MEGAN
10 APPLE ROAD
HIGGINS, PA 17938

MAXWELL, ERICA
1024 HIGH VISTA TRAIL WEST
WEBSTER, NY 14580

MAYA, JOHANNAH
5407 STAPLES LN
WOODBRIDGE, VA 22193

MAYER, CORINTHIA
297 MATTSON LANE
MIDDLEBURG, PA 17842

MAYO, KARRA
704 NORTH 13TH ST
READING, PA 19604

MAYS, ASHLEY
118 CLARIDGE DR
MOON TWP, PA 15108

MCAFEE, MEHGAN
8028 LINDISFARNE DR
PITTSBURGH, PA 15237

MCARDLE, ERIN
8822 STONEVROOK LANE
COLUMBIA, MD 21046

MCBRIDE, OLIVIA
401 TALLY DR.
PITTSBURGH, PA 15237

MCCANDLESS, JENNY
406 NORTH MONONGAHELA AVENUE
GLASSPORT, PA 15045

MCCARTHY, JULIA
225 NORTH DUKE ST APT 1
LANCASTER, PA 17602

MCCARTHY, TEAN
25326 ELDRIDGE TERR
CHANTILLY, VA 20152

MCCARTNEY, LESLIE
1516 EDGEBROOK AVE
PITTSBURGH, PA 15226

MCCHESNEY, KAITLIN
138 EADE AVE
GLENSHAW, PA 15116

05_AA Bridal CREDITOR

MCCLAIN, JODIE
3569 EN-JOIE DR
COLUMBUS, OH 43228

MCCLAIN, MEGAN
24073 NW 2ND LANE
NEWBERRY, FL 32669

MCCLOSKEY, SHANNON
2296 STERLING DRIVE
GILBERTSVILLE, PA 19525

MCCLURE, JENN
195 A MAIN ST
LANDISVILLE, PA 17538

MCCLURE, JENNIFER F
195 A MAIN STREET
LANDISVILLE, PA 17538

MCCLURG, KELSEY
4550 SEQUOIA DR
APT A
HARRISBURG, PA 17109

MCCLYMONDS, KASEY
300 FOCH STREET
ELWOOD, PA 16117

MCCOLLUM, ASHLEI
3906 65TH AVE.
TUSCALOOSA, AL 35401

MCCORMICK, AMANDA
4717 HIGHGATE DR
DAYTON, OH 45429

MCCORMICK, GEMINI
1323 GYPSY LN
NILES, OH 44446

MCCORMICK, HEATHER
1689 WARNER CRT
MINERAL RIDGE, OH 44440

MCCORMICK, MARY
9 DALLAS LANE
SINKING SPRINGS, PA 19608

MCCORMICK, PAULA
1304 S MEADOW STREET
ALLENTOWN, PA 18103

MCCOY, SHARON
3728 ELMWOOD
AUSTINTOWN, OH 44515

MCCRAE, COURTNEY
62 EAST WASHINGTON AVE
WASHINGTON, NJ 07882

MCCRAE, JERRISH
62 EAST WASHINGTON AVE

05_AA Bridal CREDITOR

APT 306
WASHINGTON, NJ 07882

MCCREESH, ERIN
9024 CHRSTINA PL
MANASSAS PARK, VA 20111

MCDONALD, KATHRYN
12 1/2 MONROE CT
ANNAPOLIS, MD 21401

MCDONALD, MEGAN
2276 PIMMIT RUN LANE
APT 204
FALLS CHURCH, VA 22043

MCELHINNEY, AMBER
8 CONGRESS CT
APT 8CNGC BEDSPACE B
DURHAM, NH 03824

MCFARLAND, DOMONIQUE
3456 BELLEPLAIN CT
DUMFRIES, VA 22026

MCGANN, MARGARET
12013 BLAIRMONT CT.
GLEN ALLEN, VA 23059

MCGARY, KATLYN
171 CRYSTAL PETAL DR
DELAWARE, OH 43015

MCGEE, LEEANA
95 QUEENS LANE
ROCHESTER, NY 14617

MCGILLVRAY, MARY
3005 CARRIAGE HOUSE WAY
WILLIAMSBURG, VA 23188

MCGOUGH, KRISTEN
926 GILLESPIE AVE
PORTAGE, PA 15946

MCHALE, TAMRA
41 NORTH 13TH ST
APT 1
ALLENTOWN, PA 18102

MCINTOSH, ERIN
36 ROBERT QUIGLEY DRIVE
SCOTTSVILLE, NY 14564

MCINTOSH, KRISTEN
508 FRANKLIN AVENUE
WILKINSBURG, PA 15221

MCINTOSH, TERRY
1295 AGNES AVE
JOHNSTOWN, PA 15905

MCKAY, KATIE

05_AA Bridal CREDITOR

262 ROCKY RUN ROAD
GLEN GARDNER, NJ 08826

MCKERNIN, JESSICA
4 NICHOLSON CT
STERLING, VA 20164

MCKINLEY, TESS
158 EAST MORRIS ST
BATH, NY 14810

MCKISSICK, KARLI
1618 LINWOOD AVE
JOHNSTOWN, PA 15902

MCLAUGHLIN, DEVYN
7 WHITE OAK BLVD
MECHANICSBURG, PA 17050

MCLAUGHLIN, KRISTEN
3804 MAPLE ST
HARRISBURG, PA 17109

MCLOUGHLIN, SIOBHAN
4400 GLENARM AVE
BALTIMORE, MD 21200

MCMAHAN, LINDSEY
5540 BAYSIDE RIDGE DR
GALENA, OH 43021

MCNAIR, ABIGAIL
485 WESTOVER HILLS BLVD
APT 203
RICHMOND, VA 23225

MCNAUGHTON, LORRI
425 WALNUT ST
NEWPORT, PA 17074

MCNEILL, DESTINY
31 ESPERANZA CT
PIKESVILLE, MD 21208

MCPHALL, CALLIE L
15 KARRAT DR
ROCHESTER, NY 14622

MCQUILLEN, SHAUNA
436 FOX CHAPPEL RUN
MAINEVILLE, OH 45039

MEADOWCRAFT, EMILY
20020 MIDDLETOWN RD
FREELAND, MD 21053

MEAGHER, ANNE
663 FOX MEADOW RD
ROCHESTER, NY 14626

MECK-TORRES, VERONICA
15 PEARL ST APT 1
LANCASTER, PA 17603

05_AA Bridal CREDITOR

MEEKINS, SALEENA
4608 GRINDING STONE
GLEN ALLEN, VA 23060

MEHAFFEY, NIKKI
807 GORDON SCHOOK PLACE
N. CHESTERFIELD, VA 23236

MEINDL, KATIE
1851 GREENMAN RD
LYNDONVILLE, NY 14098

MEJIA, ISABELLA
6699 FRONTIER DRIVE
SPRINGFIELD, VA 22150

MEJIAS, CHRISTINA
DAMARIS   VEGA
6267 ORLAND COURT
SLATINGTON, PA 18080

MELCHER, CHELSEY
33 CHELTENHAM DR
WYOMISSING, PA 19610

MELLO, FAWN
7 WYNDCREST
APT 1
CATONSVILLE, MD 21228

MELODY, LINDSEY
909 NEW JERSEY AVE SE
APT 316
WASHINGTON, DC 20003

MELTON, LINDA
835 KIBLER RD
QUICKSBURG, VA 22847

MENDEZ, JENNIFER
5600 BLOOMFIELD DR
#104
ALEXANDRIA, VA 22312

MENNA, FITSUM
6699 FRONTIER DRIVE
SPRINGFIELD, VA 22150

MENTLEY, DANIELLE
464 POPLAR ST
VERONA, PA 15147

MENYAH, GLORIA
20 EAST JUNIPER LN.
MORELAND HILLS, OH 44022

MERICLE, AMANDA
1221 PENDER CREEK CR
FAIRFAX, VA 22033

MERRING, ALLYSON
33 POND ROAD

05_AA Bridal CREDITOR

MOSCOW, PA 18444

MERRITT, TAIA
220 5TH STREET
APT 2
BELVIDERE, NJ 07823

MERTENS, BOBBIE SUE
774 KOONTZ RD
NORTH ALEXANDRIA, PA 15670

MESKILL, AMANDA
7928 SAINT GREGORY DR
BALTIMORE, MD 21222

MESKILL, DAMONNA
217 HOLLY TREE DR
PAMPLIN, VA 23958

MESSICK, ALYSSA
1000 WALNUT AVE
APT 15
UNIONTOWN, PA 15401

MEYER, BRIANNA
246 OAKRIDGE DRIVE
JOHNSTOWN, PA 15904

MEYER, JILL
313 HUMMINGBIRDCIRCLE
CRANBERRY TWP, PA 16066

MEYER, RACHEL
607 RIVERSIDE AVE
JOHNSTOWN, PA 15905

MEYERS, LAURA
2533 FOX ROAD
BATH, PA 18014

MEYERS, LAURA
479 MONOCACY DRIVE
BATH, PA 18014

MEYERS, RANDI
405 KYLE ROAD
CROWNSVILLE, MD 21032

MICHAEL, CHRISTINA
3330 GREENRIDGE DRIVE
MOUNTVILLE, PA 17554

MICHIGAN DEPT OF TREASURY
COLLECTION DIVISION
PO BOX 30199
LANSING, MI 48909

MIDMORE, LETITIA
514 OLD PROVIDENCE CR
HENRICO, VA 23229

MIKO, SAMANTHA
79 POTOMAC AVE SE

05_AA Bridal CREDITOR

APT336
WASHINGTON DC, DC 20003

MIKUCKI, JENNA
15 WINCHESTER DR
CALIFON, NJ 07830

MILES, CAITLIN
1415 JOLEEN LANE
WESTMINISTER, MD 21158

MILKE, MAUREEN
334 WEST JACKSON ST
PALMYRA, NY 14522

MILLAR, SHARON
298 BALLAD AVE
ROCHESTER, NY 14626

MILLER, AMANDA
236 PA AVE
MCDONALD, OH 44437

MILLER, ASHLEY
320 S. BRANDON AVE
CELINA, OH 45822

MILLER, ASHLEY
3051 NW 30TH TERRACE
OAKLAND PARK, FL 33311

MILLER, ASHLEY
3219 EAST HARDIES RD
GIBSONIA, PA 15044

MILLER, AUTUMN
213 10TH STREET
WINDBER, PA 15963

MILLER, CHRISTINE
8611 FALLS RUN RD
APT C
ELLICOT CITY, MD 21043

MILLER, CYNTHIA
7607 ALLEMAENGEL ROAD
NEW TRIPOLI, PA 18066

MILLER, GINA
1513 HIGH POINTE DR
APT B
HARRISBURG, PA 17110

MILLER, HANNAH
5064 KRAUS ROAD
CLARENCE, NY 14031

MILLER, HANNAH
321 W. MAIN ST.
HUMMELSTOWN, PA 17036

MILLER, JANNESSA
128 CHURCH RD

05_AA Bridal CREDITOR

AIRVILLE, PA 17302

MILLER, JENNIFER
115 KRANER ST
ETNA, OH 43062

MILLER, JENNIFER
8003 BONETA TRAIL
AUSTIN, TX 78729

MILLER, JENNIFER
404 CITRONELLE DRIVE
WOODSTOCK, GA 30188

MILLER, JESSI
166 PORT TACK
SANFORD, NC 27332

MILLER, KATALYN
408 NORTH MERCHANT ST.
APT B
EFFINGHAM, IL 62401

MILLER, KRIS
1124 WILLOW ST PK
LANCASTER, PA 17602

MILLER, LAUREN
101 LESLIE
AVE
NOTTINGHAM, MD 21236

MILLER, MARIAH
827 GRUNDY STREET
BALTIMORE, MD 21224

MILLER, MARY
555 SHORE ROAD
SOMERS POINT, NJ 08244

MILLER, SARAH
408 BARLEY DR
DUNCANNON, PA 17020

MILLHAM, HOLLAND
2704 LITTLE JOHN LANE
AUSTIN, TX 78704

MILLIGAN, ANNA
3984 MOUNTAIN VIEW RD
COLUMBUS, OH 43220

MILLS, CAROLINE
170 HOSTETLER
JOHNSTOWN, PA 15904

MILLS, JASMINE
460 WILL RICHARDSON ROAD
ENFIELD, NC 27823

MIMNA, MARY
1625 DYLAN DRIVE
VIRGINIA BEACH, VA 23464

05_AA Bridal CREDITOR

MINNICH, SHARON
375 LAFAYETTE AVE
PALMERTON, PA 18071

MION, MARIANNE
213 NORTH WEST ST
ALLENTOWN, PA 18102

MISERA, MELISSA
635 5TH STREET
2ND FLOOR
OAKMONT, PA 15139

MISSISSIPPI STATE TAX COMMISSION
COLLECTION DIVISION
PO BOX 23338
JACKSON, MS 39225-3338

MITCHELL, DELISA
423 FAIRVIEW AVE
TURTLE CREEK, PA 15145

MITCHELL, JENNIFER
8 RIVIERVIEW CT
APT 203
LAUREL, MD 20707

MITCHELL, MANDY
1083 MILL RD.
KING WILLIAM, VA 23086

MITCHELL, REKHA
6936 SAWMILL VILLAGE RD
DUBLIN, OH 43017

MITTLER, REAGAN
520 PERSHING STREET
ELLWOOD, PA 16117

MIZENKO, KARLEAGH
614 N JAMES STREET
HAZELTON, PA 18201

MIZOK, MORGAN
313 RADEO CITY
COLUMBUS, OH 43235

MK INVESTMENTS OF BOARDMAN, INC.
6828 COMMERCE DRIVE
HUBBARD, OH 44425

MOGESSE, TIGEST
6699 FRONTIER DRIVE
SPRINGFIELD, VA 22150

MOLETS, KATE
203 NORTH SANDY LANE
SINKING SPRINGS, PA 19608

MOLNAR, DANIELLE
232 HORSESHOE DR
CLINTON, PA 15026

05_AA Bridal CREDITOR

MONASKY, CATHERINE
349 CRESENT DR
NEW GALILEE, PA 16141

MONCE, REBECCA
611 ST JOSEPH AVE
APT 207
DAYTON, OH 45410

MONDORFF, ALLIE
141 HIGH ROCK ROAD WEST
HANOVER, PA 17331

MONNIN, MELISSA
74 EAST ALKALINESP RD
VANDALIA, OH 45377

MONTANEZ, SHAMIRA
429 ST JOSEPH ST
APT 2
LANCASTER, PA 17603

MONTE, JESSI LYN
136 WEXFORDDR.
MONROE, OH 45050

MONTECALVO, GABRIELLE
4323 POND APPLE DR
NAPLES, FL 34119

MONTGOMERY, COURTNEY
8331 COLONY CIRCLE
EASTON, MD 21601

MONTGOMERY, SAMANTHA
619 SAWYER LANE
APOLLO, PA 15613

MONTUFAR, MARY-KATHERINE
904 DOVER STREET
CHERRY HILL, NJ 08002

MOODY, HANNAH
161 MARKHAM DR.
MOORESVILLE, NC 28115

MOODY, MAYA
123 ONONDAGA DR
FOREST HIGHTS, MD 20745

MOON, BRITTANY
PO BOX 174
LAKE MILTON, OH 44429

MOORE, ELIZABETH
2100 GRAND BLVD
RICHMOND, IN 47374

MOORE, EVONNE MARIE
4359 SPRINGCREEK DRIVE
#F
DAYTON, OH 45405

05_AA Bridal CREDITOR

MOORE, KASI
2166 MANSFIELD RD
TOLEDO, OH 43613

MOORE, LAUREN
1344 THORNWOOD PL. APT D
COLUMBUS, OH 43212

MOORE, LEAH
812 SCHWANGER RD
ELIZABETHTOWN, PA 17022

MOORE, LESLEY
1208 SCHOOL STREET
PITTSBURGH, PA 15205

MOORE, MICHELLE
7217 CHURCH AVE
APT 4
BEN AVON, PA 15202

MOORE, RONNIE
3637 MORGAN BAY PLACE
EL PASO, TX 79936

MOORE, SHANNON
1265 RUSSEL TAVERN ROAD
GETTYSBURG, PA 17325

MOORMAN, TARA
462 CHARLES AVE SE
WARREN, OH 44483

MORALES, ELIZABETH
5 MICHELLE DR
LANCASTER, PA 17603

MORALES, KELLY
2852 KLEIN STREET
ALLENTOWN, PA 18103

MORGAN, KENDALL
1550 PALMORE ROAD
POWHATAN, VA 23139

MORGAN, STEPHANIE
3002 APPLE GREEN LN
BOWIE, MD 20716

MORRIS, ALYSSA
4513 SUSAN DRIVE
BETHLEHEM, PA 18017

MORRIS, CHELSEA
224 SUMNER RD
ANNAPOLIS, MD 21401

MORRIS, GRACE
6699 FRONTIER DRIVE
SPRINGFIELD, VA 22150

MORRIS, KELSEY

05_AA Bridal CREDITOR

1130 NORTHWEST BLVRD
GRANDVIEW HIEGHTS, OH 43212

MORRIS, SHANNON
307 LIMESTONE RIDGE RD
ELLIOTTSBURG, PA 17024

MORRISON, MARY
583 WAYNE  DRIVE
FAIRBORN, OH 45324

MORRISON, RACHEL
9346 WHEATSHEAF WAY
COLUMBIA, MD 21045

MORTON, BRITTANY
273 MEADOW LANE
BELLFONTE, PA 16823

MOSER, LINDSAY
431 NORTH ST.
SPRINGDALE, PA 15144

MOSER, MEGAN
204 WEAVER DR
GLENSHAW, PA 15116

MOSQUEDA, MARTHA
2161 LAFAYETTE AVENUE
BETHLEHEM, PA 18015

MOSS, CAITLIN
9622 TREPID RD
NOTTINGHAM, MD 21216

MOSSER, LINDSAY
2706 VICTORIA LANE
EASTON, PA 18045

MOST, NICOLE
7203 GREENFITCH WAY
HANOVER, MD 21076

MOUSA, HOLLY
1620 BUTZ RD
BRIEINGSVILLE, PA 18031

MOYER, MEGAN
5641 SILVER FALLS STREET
DUBLIN, OH 43016

MOYER, MICHELLE
28 TALL GRASS PATH
LANCASTER, PA 17602

MOYER, SUZIE
1545 PARK TERRACE DRIVE
CHAMBERSBURG, PA 17202

MUELLER, PILLAR
711 POPLAR FOREST CRT
CHESAPEAKE, VA 23322

05_AA Bridal CREDITOR

MUIR, STEPHANIE
1352 ANDRE ST
BALTIMORE, MD 21230

MULLEN, ASHLEY
10911 FOXMOORE AVE.
HENRICO, VA 23233

MULLEN, KASANDRA
321 MARSHALL HILL RD.
CHESWICK, PA 15024

MULLEN, KATY
521 FLINTLOCK RD
CHESAPEAKE, VA 23222

MULLEN, MARY
7801 E SHORE RD
PASADENA, MD 21122

MULLINS, BRITTANY
3411 LOGGERHEAD CT
DAYTON, OH 45414

MULRANEY, MARIE
3511 LASHAN DRIVE
MURRYSVILLE, PA 15668

MURDOCH, BRITTANY
560 SOUTH 80TH ST
HARRISBURG, PA 17111

MURNANE, ELLIE
2414 BRECKENRIDGE RD
RICHMOND, VA 23225

MURRAY, BRITANE
359 MADISON AVE
FAIRBORN, OH 45324

MURRAY, MEGAN
860 KNIGHTSBRIDGE DR
RAVENNA, OH 44266

MURRAY-EL, DEREKA
245 NOKODHILL DRIVE
GLEN BURNIE, MD 21061

MUSIAL, LISA
628 KLEM RD
WEBSTER, NY 14580

MUSTIAN, AMY
885 ENSY HWYROUTE 58
WARRENTON, NC 27589

MUTCHLER, JOSSY
140 GLEN RD.
LOCKHEAVEN, PA 17745

MWANIKI, KARIMI
11849 OLD COLUMBIA PIKE
SILVER SPRING, MD 20904

05_AA Bridal CREDITOR

MYERS, ABBY
2538 FOREST PARKWAY
WEST LAKE, OH 44145

MYERS, ALEXIS
233 CHALFONT ST
PITTSBURGH, PA 15210

MYERS, BECKY
28 MILLERDALE ROAD
JANETTE, PA 15644

MYERS, BRANDI
140 IDLEWILD DR
POTTSBORO, TX 75076

MYERS, BRITTNEY
339 NORTH AMERICAN BLVD
VANDALIA, OH 45377

MYERS, TEASIA
20 PICKFORDDR.
LANCASTER, PA 17601

NACKLEY, MARIELLE
5 MAGESTIC CIRCLE
HOLLIDAYSBURG, PA 16648

NADRAMIA, LJUBICA
628 RIDGE STREET
EMMAUS, PA 18049

NAEGEL, BRITTANY
3379 RODEO CT.
CINCINNATI, OH 45211

NAGY, HEATHER
6699 FRONTIER DR
SPRINGFIELD, VA 22150

NAGY, RACHEL
7049 AUTUMN POINT DR.
NORTH CHESTERFIELD, VA 23234

NALLEY, AMANDA
8001 PHIRNE RDEAST
GLEN BURNIE, MD 21061

NAMETH, SARAH
8107 CHASTAIN DRIVE NE
ATLANTA, GA 30342

NANCE, ASHLEY
1150 NADINEDR
HEATH, OH 43056

NANCE, BRITTANY
4195 CEDAR PLAINS RD.
SANDY HOOK, VA 23153

NASH, LAUREN
4426 BROOKLANDS DRIVE

05_AA Bridal CREDITOR

HILLIARD, OH 43026

NAY, MELISSA
3973 MANGEL DR
KETTERING, OH 45429

NAZEMI, JESSICA
23 PIERSIDE DR
UNIT-228
BALTIMORE, MD 21230

NEARHOOD, KRISTEN
66 BASLER DR
ELIZABETHTOWN, PA 17022

NEARY, MEGHAN
167 SHARON DR
ROCHESTER, NY 14626

NEBEL, ELAINE
1316 WYLAND RD
ROCHESTER, NY 14626

NEE, CINDY
3537 RIDGEWOOD
PITTSBURGH, PA 15235

NEEL, JESSI
459 KAERCHER STREET
PITTSBURGH, PA 15207

NEFF, SUSAN
221 BURROWS ROAD
RED LION, PA 17356

NEGRON, LEXA
542 CANDLEWYCK RD
LANCASTER, PA 17601

NELSON, CRYSTAL
1920 RANGELINERD
LUDLOW FALLS, OH 45339

NELSON, PERSEPHONE
37 ASTON VILLA
NORTH CHILI, NY 14514

NEMETH, MARY
1132 LEHIGH RD
PITTSBURGH, PA 15205

NEUBERT, MARCIE
530 PARKRIDGE LANE
MOON TOWNSHIP, PA 15108

NEUIN, ASHLEY
510 MILL RACE ROAD
CARLISLE, PA 17013

NEUMANN, DIANNE
12190 NEUMANN LANE
NEWBERRY, MI 49868

05_AA Bridal CREDITOR

NEVADA DEPT OF TAXATION
ATTN BANKRUPTCY DEPARTMENT
1550 E COLLEGE PARKWAY SUITE 115
CARSON CITY, NV 89706

NEWCOMB, MARIANNA
8614 WISE AVE
BALTIMORE, MD 21222

NEWCOMER, NIKOLE
448 PIKE ROAD
JOHNSTOWN, PA 15909

NEWELL, BREANN
999 HIMLOCK HILLS DR APT B
AKRON, OH 44313

NEWMAN, DEBBIE
70 COVERED BRIDGE CIRCLE
ROCHESTER, NY 14612

NEWMAN, LINDSEY
807 HOLLY FARMS DR
BLACKFLICK, OH 43004

NEWPORT, SARAH
4122 CLIFFTON PARK
NEW ALBANY, OH 43054

NICHOLAS, JENNY
PO BOX 4622
ASPEN, CO 81612

NICHOLS, CAROL
11703 APPLEWAY CT
CHESTERFIELD, VA 23838

NICHOLS, ERIN
7838 MAYFAIR CIRCLE
ELLICOTT CITY, MD 21043

NICHOLS, LASINA
6315 ARROWHEAD DR
HURLOCK, MD 21643

NICHOLS, STEPH
4197 SULLIVAN TRAIL
EASTON, PA 18040

NICHOLS, TAYLOR
6315 ARROWHEAD DRIVE
HURLOCK, MD 21643

NICHOLSON, SUE
794 COVENT COURT
VANDALIA, OH 45377

NISBETT, EULALIA
956 AVERY WAY
VIRGINIA BEACH, VA 23464

NITZ, TRACI
6139 STONEPATH CIRCLE

05_AA Bridal CREDITOR

CENTREVILLE, VA 20120

NOE, KAYLA
19100 INDIAN RD
SOUTH PRINCE GEORGE, VA 23805

NOMURA, CHRISTINA
130 ORCHARDDRIVE
APT 4
WHITEHALL, PA 18052

NOONAN, BETHAN
1809 N WAYNE  ST
ARLINGTON, VA 22201

NORMAN, BECKY
19455 COURTNEY RD.
HANOVER, VA 23069

NORRIS, CHRISSY
128 WEST PAINTER ST
CONNELLSVILLE, PA 15425

NORRIS, GENEVIEVE
70 SMUGGLERS LANE
ROCHESTER, NY 14617

NORRIS, KATIE
128 WEST PAINTER ST
CONNELLSVILE, PA 15425

NOVICK, LUCY
119 13TH ST SE
WASHINGTON, DC 20003

NOVICKI, JILL
110 FAIRVIEW DRIVE
IRWIN, PA 15642

NOWICKI, ANNETTE
14400 PLEASANT GROVE CT.
MIDLOTHIAN, VA 23112

NOYES, SUE
157 NORTH BROAD ST
NAZARETH, PA 18064

NUGENT, JANET
12531 PERRIWINKLE RD.
GLEN ALLEN, VA 23059

NUZUM, MARY LOU
317 CORTEZ DRIVE
WASHINGTON, PA 15301

NYE, MARIBETH
PO BOX 9
SHAFFERSTOWN, PA 17088

O'BRIEN, KATIE
1311 CARDINAL DR.
PITTSBURGH, PA 15243

05_AA Bridal CREDITOR

O'BRIEN, SHANNON
1010 KINGS RUN RD.
OAKLAND, MD 21550

O'CONNELL, LINDA
4222 SIR ANDREW CIRCLE
DOYLESTOWN, PA 18902

O'DONNELL, BRIDGET
366 GLADE MILL RD
VALENCIA, PA 16059

O'DONNELL, CAITLIN
1931 W GREENLEAF STREET
ALLENTOWN, PA 18104

O'DRISCOLL, PATRICIA
3230 SAINT STEVENS LANE
WHITEHALL, PA 18052

O'MEARA, MEGHAN
4311 FOUR MILL RD
BALTIMORE, MD 21236

O'NEAL, KELLY
125 PARK AVE
LAVALE, MD 21502

OATES, KELLY
1702 DAWN DR.
SEWICKLEY, PA 15143

OBERHOLZER, BAILEY
2637 BYBEES CHURCH RD.
PALYMRA, VA 22963

OBERREITER, KELSEY
3310 D HAZEN ST.
ROSETO, PA 18103

OBERSTEINER, BRIDGETTE
114 CRIMSON DR
PITTSBURGH, PA 15237

OBLESCHUK, CHRISYTINA
3102 CAPITAL STREET
ALLENTOWN, PA 18103

OBLESCHUK, NATASHA
3102 CAPITAL STREET
ALLENTOWN, PA 18103

OCHART, ANDREA
6207 ANNA PARK DR
#201
MIDLOTHIAN, VA 23112

OCHS, KATIE
306 MARYLAND AVE
PASEDENA, MD 21122

OCONNELL, AMANDA
495 TRUCE RD

05_AA Bridal CREDITOR

NEW PROVIDENCE, PA 17563

ODACHOWSKI, ABBY
8014 SEABURY CT
WEST CHESTER, OH 45069

ODEH, BEESAN
3650 SAMSONG RD
YOUNGSTOWN, OH 44505

ODENWELDER, KIMBERLY
2736 QUEEN STREET
EASTON, PA 18045

OFFICE OF TAX AND REVENUE
ATTN BANKRUPTCY DEPARTMENT
941 NORTH CAPITOL STREET NE 1ST FL
WASHINGTON, DC 20002

OGNISSANTI, TARRA
190 PINEHILL RD
SPENCERPORT, NY 14559

OHL, DANIELLE
4300 STRATFORDDRIVE
CENTER VALLEY, PA 18034

OISTER, BOBBIE JO
287 BUCKHEAD LANE
DOUGLASSVILLE, PA 19518

OKLAHOMA TAX COMMISSION
ATTN BANKRUPTCY DEPARTMENT
2501 N LINCOLN BLVD
OKLAHOMA CITY, OK 73194

OLANREWAJU, BRITNEY
4423 DIXIE HILL RD
109
FAIR FAX, VA 22030

OLINICK, HEATHER
15 RINEHART ROAD
POTTSTOWN, PA 19465

OLIVER, GABBY
42 WOOD RIDGE CT
HOWARD, OH 43028

OLIVER, SAMANTHA
1102 CRANBERRY PT LN
CRANBERRY TWP, PA 16066

OLMEDO, ERIKA
6250 FRANCONIA STATION CT
ALEXANDRIA, VA 22310

OLP, NICOLE
580 SHELBOURNE LN
APT 207
CENTERVILLE, OH 43458

ONLEY, LOLITA

05_AA Bridal CREDITOR

4006 BONNER ROAD
BALTIMORE, MD 21216

ORR, LEE
6200 HOWE STREET
PITTSBURGH, PA 15206

OSAZUWA, BRITTANY
825 10TH ST NW
APT 655
WASHINGTON, DC 20001

OSCHWALD, LAUREN
1026 MILLENIUM DR
BETHEL PARK, PA 15102

OSVALD, LIZ
29 RUSTIC TRAIL
FLEMINGTON, NJ 08822

OTERO, STACY
4656 FOUR LAKES DRIVE
MELBOURNE, FL 32940

OTTO, EMILY
4622 DOYLE RD
PITTSBURGH, PA 15227

OVERTON, ASHLEY
216 HICKEY VIEW DR
NEW CASTLE, PA 16102

OWENS, CRIS
10B NICOLE DR
SPENCERPORT, NY 14559

OWENS, LAKIA
5508 LINDA RD
SANDSTON, VA 23150

OWENS, RACHEL
1945 E BATAAN DR
KETTERING, OH 45420

OWENS, REGENIA
4703 OLD SOPER ROAD
UNIT 551
CAMPS SPINGS, MD 20746

OWENS, TANISHA
3811 PARKMONT AVE
BALTIMORE, MD 21203

OZGA, MOLLY
4358 LEE HIGHWAY
APT 103
ARLINGTON, VA 22207

PACHECO, NICOLE
135 JUDY ANN DRIVE
ROCHESTER, NY 14616

PACIFICO, ALEX

05_AA Bridal CREDITOR

6360 7 PINES DRIVE
WEST CARROLLTON, OH 45449

PACIFICO, ALEXANDRA
6360 7 PINES DR
DAYTON, OH 45449

PADILLA, SARAH
8564 CHESTER GROVE CT
SPRINGFIELD, VA 22153

PAEN, MEGAN
505 EAST BRADDOCK RD
APT 202
ALEXANDRIA, VA 22314

PAFF, CHELSEY
540 EDGEWOOD RD
BEAVER FALLS, PA 15010

PAGAN, YECENIA
2142 OAK HOLLOW DRIVE
APT F3
COLUMBIA, PA 17512

PAGNATTA, KATHY
7465 KATESBRIDGE COURT
DUBLIN, OH 43017

PAK, KIM
3061 PHEASANT DRIVE
NORTHAMPTON, PA 18067

PALANES, AMY
342 WEST CATHERINEST
SOMMERSET, PA 15501

PALMER, LAURA
304 HIGH STREET
WEATHERLY, PA 18255

PALMIERI, KATHI
1419 JOHN ST
MONROEVILLE, PA 15146

PALMORE, CHARLENE
7031 LAKE CAROLINEDR
CHESTERFIELD, VA 23832

PANDEL, CHRISTINE
7265 CAMP MEETING ROAD
NEW TRIPOLI, PA 18066

PANDORA, NICOLE
4636 CARRINGTON WAY
HILLARD, OH 43026

PAOLILLO, KATE
121 RAVINEAVE
JOHNSTOWN, PA 15905

PAPLE, MARGARET
452 KARSTRIDGE RD

05_AA Bridal CREDITOR

SMYRNA, TN 37167

PAPPAS, KATELYNNE
290 RED CEDAR LANE
MARIETTA, PA 17547

PARANISH, LAURA
5782 ANDREWS RD
APT G102
MINERAL LAKE, OH 44060

PARKER, ALINA
6621 LOCH HILL
BALTIMORE, MD 21239

PARKER, KELLY
1111 VALLEY VIEW AVE
MORGANTOWN, WV 26505

PARMER, CAITLYN
833 MILLWOOD ROAD
APT. 1A
WILLOW STREET, PA 17584

PARR, SHELLY
6918 MIAMI AVE
RICHMOND, VA 23226

PARRISH, NICOLE
707 SUNNEHANNA DRIVE
JOHNSTOWN, PA 15905

PARRY, JOAN
17 SPRING LANE
SPRING BROOK TOWNSHIP, PA 18444

PARRY, VALERIE
203 SOMERSET BAY DRIVE
APT 203
GLEN BURNIE, MD 21031

PARSONS, ALEX
2904 BYWATER DRIVE
RICHMOND, VA 23233

PARSONS, HANNAH
3610 E. GLEN DOWER DR.
FREDERICSBURG, VA 22408

PARTIDA, KARINA
10 STEVENS ST
HANOVER, PA 17331

PASKO, BROOKE
46 THOMPSON STREET
APT 2
RARITAN, NJ 08869

PASQUALINO, NICOLE
419 MARSHALL DRIVE
MCKEESPORT, PA 15132

PASTORE, AUTUMN

05_AA Bridal CREDITOR

155 HICKERYVIEW DR
NEW CASTLE, PA 16102

PATEL, NIDA
516 BRYSON PLACE
TRENTON, OH 45067

PATEL, NIKKI
2331 GOLDEN GARDEN CIRCLE
CHESTER, VA 23836

PATTERSON, KATIE
307 NORTH WHITEWATER PARK BLVD
APT H103
BOISE, ID 83702

PATTERSON, MELINDA
2802 C STREET
MCKEESPORT, PA 15133

PATTERSON, TAJUANNA
3281 15TH PL SE
#302
WASHINGTON, DC 20020

PATTON, ASHLEY
1025 GLENVIEW DRIVE
DENVER, PA 17517

PATTON, BRIANNA
5202 S IRLAND WAY
AURORA, CO 80015

PAYNE, JOCELYN
1007 SMITHFIELD ST
EAST LIVERPOOL, OH 43920

PAYNE, LAUREN
55 MEIGS STREET
APT. 1
ROCHESTER, NY 14607

PAZ, JENNIFER
6699 FRONTIER DRIVE
SPRINGFIELD, VA 22150

PEACE, NATALIE
914 EAST SOUTH RANGE RD
NORTH LIMA, OH 44452

PEACHEY, KARISA
2005 SWARR RUN ROAD
LANCASTER, PA 17601

PEARCE, KAYLA
1441 CHAPTICO RD.
SOUTH HILL, VA 23970

PEARCE, MCKENZIE
283 WELA LOOP
HONOLULU, HI 96818

PEARSON, MARY

05_AA Bridal CREDITOR

7913 FEATHER CHASE PLACE
CHESTERFIELD, VA 23832

PEARSON, ROSEATTA
3221 NAPPER RD
ALEXANDRIA, VA 22306

PEARSON, SOPHIE
228 PAPERBIRCH DRIVE
COLLEGEVILLE, PA 19426

PEIFFER, TERESA
1106 VILLAGE ROAD
LANCASTER, PA 17602

PELESKY, KELCY
1173 MILLION DOLLAR HWY
BOSWELL, PA 15531

PELKOWSKI, LINDSEY
329 CONSTITUTION AVE NE
WASGINGTON, DC 20002

PENA, MELISSA
1211 SOUTH EADS ST
1703
ARLINGTON, VA 22202

PENGELLY, TAYLOR
582 COLUMBIA AVE
PALMERTON, PA 18071

PERALTA, CLARY S.
27 NORTH 12TH STREET
ALLENTOWN, PA 18101

PERCHAK, SARAH
511 W COLUMBIA PKWY
COLUMBIA CITY, IN 46725

PEREZ, HANNAH
6112 OLD BARTHOLOW RD
ELDERSBURG, MD 21784

PERILMAN, ERIN
2614 MEADOWPOINT DR
TROY, OH 45323

PERKINS, ANGIE
10755 YOUNG ROAD
ANSONIA, OH 45303

PERKINS, WHITNEY
9920 TAYLOR ROAD
CHESTERFIELED, VA 23838

PERKINS, WHITNEY
5811 W NORTHSIDE DR.
BOLTON, MS 39041

PERREAULT, AMANDA
2453 NEW HOLLAND PIKE
LANCASTER, PA 17601

05_AA Bridal CREDITOR

PERRY, BREANA
11886 WHISPER RIDGE DR.
NOBLESVILLE, IN 46060

PESOGNELLI, GABRIELLE
250 PARK AVE.
PITTSBURGH, PA 15229

PETERSON, CARLYNE
1809 DAMASCUS AVE
SPRINGFIELD, OH 45506

PETERSON, KENDRA
1900 HOPKINS ROAD
CHESTER, VA 23831

PETNUCH, MARYANNA
4480 MT. ROYAL BLVD AAPT 304
ALLISON PARK, PA 15101

PETRUCCI, CHELSEA
1429 MARTIN MEADOWS DR
FALLSTON, MD 21047

PETRUCCI, JADE
1429 MARTINS MEADOW DR
FALLSTON, MD 21047

PETRUCCI, NICOLE
3700 TOONE ST
APT 1107
BALTIMORE, MD 21224

PETZER, DEHLIA
105 ALCOTT RD
ROCHESTER, NY 14626

PFEIFER, ALEXIS
186 JAMESON WAY
SEVEN FIELDS, PA 16046

PFIESTER, REBECCA
503 WEST DIXON
FOREST, OH 45843

PFLAUM, EMILY
21292 BETHMILL WAY
CALIFORNIA, MD 20619

PFLUGH, AMBER
174 MAIN ST.
PO BOX 254
KARNS CITY, PA 16041

PHAN, DIANA
7613 LONG PINEDR
SPRINGFIELD, VA 22151

PHELPS, TONI
5184 HONEYUCKLE LANE
WARRENTON, VA 20187

05_AA Bridal CREDITOR

PHILIPPONE, JULIE
35 SAN MARIE DRIVE
ROCHESTER, NY 14622

PHILLIPS, KENDRA
1832 TREEVIEW CT
APT A
CROFTON, MD 21114

PHILLIPS, MEGHAN
3518 HIGH POINT CT
DAYTON, OH 45440

PHILLIPS, VICKI
263 ASHMORE AVE
WASHINGTON, PA 15301

PHILLIPS, WENDY
202 OMNI PL
FOREST, VA 24551

PHILLIS, MEREDITH
621 LOCUST DR.
CHESWICK, PA 15024

PHILPOT, MICHELE
262 OVERBROOKE DRIVE
MONROE, OH 45050

PIASCINSKI, SARAH
128 BROOK LANE
WRIGHTSVILLE, PA 17368

PIATEK, MADISON
3202 PERRYSVILLE AVE
PITTSBURGH, PA 15214

PIERCE, VERONICA
852 S MACON ST
BALTIMORE, MD 21224

PILLOW, MEAGAN
9361 BRIGHTER TOWER COURT
UNIT 1605
GLEN ALLEN, VA 23060

PIN, JULIA
106 TUDOR CRT
MALVERN, PA 19355

PINERO, CIARA
226 STUART AVE
APT 2
RICHMOND, VA 23126

PINNICK, STEPHANIE
536 NEWPARK DR APT G
MARYANNE, OH 43302

PINTO, JACKIE
9 WOLFBORO DRIVE
FAIRPORT, NY 14450

05_AA Bridal CREDITOR

PIPPARD, MICHELLE
298 BALLAD AVE
ROCHESTER, NY 14626

PISTON, KAY
3529 HUCKLEBERRY ROAD
ALLENTOWN, PA 18104

PITCHER, ALLISON
206 S. COURTHOUSE RD
ARLINGTON, VA 22204

PITINO, MEGAN
116 MOZZETTE RD
GREENTOWN, PA 18426

PITTMAN, SHAYLYN
1389 N ELLSWORTH AVE
SALEM, OH 44460

PIZZOFERRATO, SAM
546 ALTA VIEW VILLAGE CT
WORTHINGTON, OH OH

PIZZURRO, SUZANNAN
841 FAIRACRES DR
KETTERING, OH 45429

PLACE, CHRISTINE
227 THORNCLIFFE DR
ROCHESTER, NY 14617

PLAKANS, LIZZIE
209 PRINCESS AVE
LANCASTER, PA 17609

PLAMBECK, MEGHAN
101 SUNNY RIDGE DR
COUNCIL BLUFFS, IO 51503

POHLMAN, KATELYN
256 D LEVAN STREET
ALLENTOWN, PA 18102

POLDIAK, JENN
114 FAWN DRIVE
SUMMERHILL, PA 15958

POLESTAK, CARSTEN
721 N GARFIELD ST
ARLINGTON, VA 22201

POLINSKI, REBECCA
191 LEHIGH AVE
ROCHESTER, NY 14619

POLITO, MARY
232 COON RIDGE  ROAD
JOHNSTOWN, PA 15905

POLK, AMANDA
220 DORSAY VALLEY DR
CRANBERRY TWP, PA 16066

05_AA Bridal CREDITOR

POLK, KATIE
5200 CELIA PL
PITTSBURGH, PA 15224

POLK, NATALIE
220 DORSAY VALLEY DR
CRANBERRY TWP, PA 16066

POLKE, JORDYN
1719 BAUMGARDNER AVE
WINDBER, PA 15963

POMPEY, MICHELLE
2300 VANTAGE DR APT 1049
WOODBRIDGE, VA 22191

POPOOLA, RUTH
251 RED CLAY RD
LAUREL, MD 20724

POPPE, KATE
1387 HIGHLAND ROAD
DOWNIGNTOWN, PA 19335

PORTER, NIKKI
8127 COST AVE
STONEWOOD, WV 26301

POSATO, LORI
7 ANOTHEY CIRCLE
WEBSTER, NY 14580

POST, ALLISON
3953 DANCER PLACE
COLUMBUS, OH 43230

POST, VALERIE
375 SOUTH WARPOOL ST
UPPER SANDUSKY, OH 43351

POSTELL, SHARON
379 EAST REED ST.
RICHMOND, VA 23071

POTENZA, VERONICA
250 YOUNGS RD
MAHWAH, NJ 07430

POTTER, INDIA
906 SANKEY ST
APT D
NEW CASTLE, PA 16101

POTTER, SHERRON
4238 EAST NEW MARKET HURLOCK
RD
HURLOCK, MD 21643

POTTS, JESSICA
1891 DRAKE DR
XENIA, OH 45385

05_AA Bridal CREDITOR

POTTS, TERRY
1111 CARNEY ST
CINCINNATI, OH 45202

POUNDS, BEVERLY
4211 MELWOOD ROAD
LEECHBURG, PA 15656

POUNDS, JENNA
4211 MELWOOD RD
LEECHBURG, PA 15656

POWELL, MICHELLE
3400 HOLLY CREEK DR
APT 2D
LAUREL, MD 20724

POWERS, DANIELLE
506 GILLETT RD.
SPENCERPORT, NY 14559

POWERS, SAMANTHA
1314 PRESIDENTIAL DR. APT.211
COLUMBUS, OH 43212

PRATER, KALI
3323 HOMER RDNW
UTICLA, OH 43080

PREADO, YURI
4135 WISTAR ROAD
RICHMOND, VA 23228

PRENTICE, NATASHA
432 CHESTNUT ST
WEST READING, PA 19611

PRIBULSKY, AMANDA
212 PARK STREET
EBENSBURG, PA 15931

PRICE, CORINE
3908 NEMO ROAD
RANDALLSTOWN, MD 21133

PRICE, JASMINE
123 LONGFELLOW ST NW
WASHINGTON, DC 20011

PRIESTER, HAYLEY
147 CLINTON LAKE RD.
CLINTON, PA 15026

PRIMUS, LATASHA
147 CONEFLOWER DR
DAYTON, OH 45431

PRINDIBLE, WHITNEY
124 STRATTON CIR
ELKTON, MD 21921

PRINGLE, ALEXIS
10387 AVENEL PLACE

05_AA Bridal CREDITOR

MECHANICSVILLE, VA 23116

PRIOLO, NICHOLE
10913 TROY ROAD
ROCKVILLE, MD 20852

PRONCZAK, ANNA
13945 SHALESTONE DRIVE
CLIFTON, VA 20124

PROVENZANO, BARBARA
209 WILMA AVE
STUBENVILLE, OH 43952

PUCCI, GINA
29405 LILLIS STREET
PUNTA GORDA, FL 33982

PYNE, TRACEY
7511 AUTUMN LEAF COURT
NORTH CHESTERFIELD, VA 23234

PYRDEK, DIANA
230 PATRIOT LANE
FREEDOM, PA 15042

PYSHER, STEPHANIE
4445 HOLLY AVE
FAIRFAX, VA 22030

QAISER, HAMDIYA
7613 SOUTHERN OAK
DRIVE
SPRINGFIELD, VA 22153

QAISER, INSIA
7613 SOUTHERN OAK DR
SPRINGFIELD, VA 22153

QUICK, BRITTANY
45 RYANS LANE
MORRISDALE, PA 16858

QUICK, KAITLYN
952 VALLEY VIEW AVE
MORGANTOWN, WV 26505

QUICK, MEGHAN
8527 MOCKINGBIRDLANE
CINCINNITA, OH 45231

QUICKEL, BREANNE
106 SELOSIA COURT
REYNOLDSBURG, OH 43068

QUILES, EVELYN
922 STONE BRIDGE DR
LANCASTER, PA 17601

QUILHOT, ASHLEIGH
6408 W. GRACE ST
RICHMOND, VA 23226

05_AA Bridal CREDITOR

QUIRIN, MYAH
2323 WEST CHESTNUT AVENUE
ALTOONA, PA 16601

RAGOO, CARLI
692 WINDING STREAM
ODENTON, MD 21113

RAGSDALE, TINA
15 FOREST ROAD
BUDD LAKE, NJ 07828

RAGUSA, KRIS
470 WINDING CANYON WAY
ALGONQUIN, IL 60102

RAHM, KIMBERLY
6700 BRIGHTON RD.
PITTSBURGH, PA 15202

RAIBLE, SAMANTHA
3601 WICK PL
WEXFORD, PA 15090

RAIMONDI, BETH
1256 BETHEL GREEN DR.
BETHEL PARK, PA 15102

RAINES, ELLA
3 ROBERTO DRIVE
NORTH CHILI, NY 14514

RAINONE, ASHLEY
3701 ELROY RD APT. D17
HATFIELD, PA 19440

RAMAGE, ABBY
1239 WINDING OAK
YORK, PA 17400

RAMEY JENKINS, KIYSHA
11074 BERRYPICK LN
COLUMBIA, MD 21044

RAMOS, LAUREN B
8339 QUEEN ELIZABETH
BLVD.
ANNANDALE, VA 22003

RAMSAY, MICHELLE
11714 OAKRISE RD.
NEW KENT, VA 23124

RAMSEY, ATAJA
17 ALBIN SLOAN AVE
WASHINGTON, NJ 07882

RAPPOLD, REBECCA
202 STAFFORDWAY
ROCHESTER, NY 14626

RAYNER, MANUELA
9629 HAGEL CIRCLE

05_AA Bridal CREDITOR

LORTON, VA 22079

READINGER, KAYLA
128 N FRANKLIN ST.
FLEETWOOD, PA 19522

READINGER, KIMBERLY
4114 PRICETOWN RD
FLEETWOOD, PA 19522

REALL, MACY
83 FOXANNA DR
CARLISLE, PA 17015

REAM, NICOLE
1509 NORTH 10TH ST
READING, PA 19604

REBECCA, COHEN
411 MARLBORO ROAD
NEWPORT NEWS, VA 23602

RECHEL, JENNAY
110 TARRAGON WAY
COLUMBUS, OH 43213

REDDING, MELISSA
218 14TH ST. NW
APT 406
CHARLOTTESVILLE, VA 22903

REDMAN, AUDREY
6250 ST. REGIS CIRCLE
APT. 103
RALEIGH, NC 27606

REDMAN, RACHEL
215  FOXCROFT DRIVE
TIMBERLAKE, NC 27583

REDMOND, CHRISTINE
475 LATTA ROAD
ROCHESTER, NY 14612

REED, HANNAH
79 RIVER ROAD
TAMAQUA, PA 18252

REED, JENNIFER
621 30TH STREET
PARKERSBURG, WV 26101

REED, SAMANTHA
5227 TRUEX PL
MECHANICSVILLE, VA 23111

REES, SARA
1 HEATHERWOOD ROAD
MIDDLETOWN, PA 17059

REEVE, CHRISTA
2656  LENOX NEW LYNE
JEFFERSON, OH 44047

05_AA Bridal CREDITOR

REEVES, JESSIE
834E 4TH ST
UNIT 11
LONG BEACH, CA 90802

REEVES, MARAH
63 MADRID AVE
BROOKVILLE, OH 45309

REEVES, REBECCA
4982 TAYLOR LANE
FT MEADE, MD 20755

REIFF, VICTORIA
150 HARFORDVIEW DR
PORT DEPOSIT, MD 21904

REILLY, CHRISTINA
32 1ST AVE
GLEN BURNIE, MD 21060

REINBOLD, JUSTINE
740 LEHMER ST
LATROBE, PA 15650

REIS, CRYSTAL
155 MUSH DAHL RD
NEW RINGGOLD, PA 17960

RENDER, REBECCA
5418 HOPARK DR
ALEXANDRIA, VA 22310

RESETAR, CHARLENE
6925 GOLDRIDGE ST
LAS VEGAS, NV 89149

REVENUE ADMINISTRATION DEPT
ATTN BANKRUPTCY DEPARTMENT
45 CHENELL DRIVE
PO BOX 457
CONCORD, NH 03301

REYES, MARTHA
4922 CELTIC CT
ALEXANDRIA, VA 22310

REYNOLDS, HANNAH
4747 SPRING ROAD
HUNTINGTON, WV 25075

REYNOLDS, MEGHAN
310 SAWMILL ROAD
STRASBURG, PA 17579

REZNIK, KIERSTEN
504 DRESSEL ROAD
ALLISON PARK, PA 15101

RHOADES, JILL
9828 JAMISON ROPAD
VERSAILLES, OH 45380

05_AA Bridal CREDITOR

RHODES, ARICKA
1566 PARK PLACE DR
WESTERVILLE, OH 43081

RIAL, KIRSTEN
288 TWIN OAKS RD
POLK, PA 16342

RIBB, ALLI
1206 OELLA AVE
ELLICOIT CITY, MD 21043

RICCARDI, DANIELLE
249 SHERRI ANN LANE
ROCHESTER, NY 14626

RICE, MIKHAILA
545 MONTICELL DR
AVON LAKE, OH 44012

RICHARDSON, GAIL
126 SHORE DR.
EMPORIA, VA 23847

RICHARDSON, STACEY
703 HAWKEYE DR
MONROEVILLE, PA 15146

RICHCREEK, KAYLA
53 ROYAL COURT
YORK, PA 17402

RICHENDOLLAR, STEPHANIE
517 WILKINSON AVE
YO, OH 44509

RIDEOUT, RAMONA
6644 DALTON DR
BALTIMORE, MD 21207

RIDLEY, JESSICA
2312 BOB WHITE LANE
LANCASTER, PA 17601

RIEFF, KAROLANNE
4927 KRISTY FALLS
COLUMBUS, OH 43221

RIEGEL, CHELSEA
11926 S WOLF CREEK PIKE
BROOKVILLE, OH 45309

RIEGEL, RENEE
375 BAKER
BROOKVILLE, OH 45309

RIGGEAL, CHELSEA
28 TALL GRASS PATH
LANCASTER, PA 17602

RIGGINS, SARAH
225 CRYSTAL COURT

05_AA Bridal CREDITOR

BLUE BELL, PA 19422

RILEY, KRISTI
4727 LEFFERSON RD
MIDDLETOWN, OH 45044

RILEY, MORGAN
15 ESTER ST
CHARLEROI, PA 15022

RINERE, CHELSEA
63 SAN MARIE DRIVE
ROCHESTER, NY 14622

RINKER, ASHLEY
412 NORTH EAST RAILROAD ST
WALLACE, NC 28466

RIPP, KATHY
7130 OAKLEY HILL LANE
MECHANISCVILLE, VA 23111

RIPPEL, JULIE
3053 RIPPEL RD
MONONGAHELA, PA 15063

RISHER, MARGARET
3514 QWYNN'S PLACE
GLEN ALLEN, VA 23060

RITTERSBACH, BRITTANY
103 MELISSA LANE
WEST CHESTER, PA 19382

RIVERA RENTAS, SHIRLEY E
1113 STERLING PL
LANCASTER, PA 17603

RIVERA, AMANDA
220 HEINZ ST
APT R308
PITTSBURGH, PA 15212

RIVERA, AMANDA
1011 DAISY DRIVE
TEMPLE, PA 19560

RIVERA, EVELYN
1407 ELMSHADOW ROAD
RICHMOND, VA 23831

RIVERA, LALY
1717 EAST CAPITAL ST    SE
WASHINGTON, DC 20003

RIVERA, NEISHA
24 WANDA ST
ROCHESTER, NY 14621

RIVERA, ROSELYN
7802 WHISTLING PINECT
ELLICOTT CITY, MD 21043

05_AA Bridal CREDITOR

RIVERA, ROSIE
2661 WOODLAND RD
AMBRIDGE, PA 15545

RIZZO, EMILY
877 RESERVE ST
PITTSBURGH, PA 15209

ROBB, JACQUE
223 WASHINGTON AVE
VANDERGRIFT, PA 15690

ROBERTSON, KATELYNNE
138 WILLIAMS STREET
WILMORE, PA 15962

ROBINSON, CHRISTEY
1512 RIVER VIEW RD
MADIENS, VA 23102

ROBINSON, DANEL
402 E SPRUCE STREET
NORRISTOWN, PA 19401

ROBINSON, DORIS
1911 FORT MONROE CT
DUMFRIES, VA 22026

ROBINSON, KENDRA
901 DUCE ST.
PORTSMOUTH, VA 23504

ROBINSON, KIA
702 MCCANDLESS STREET
NEW KENSINGTON, PA 15068

ROBINSON, MELISSA
605 ERFOD ROAD
CAMPHILL, PA 17011

ROBINSON, SHANNON
2308 SOWN DR
HENRICO, VA 23223

ROBISON, DIANA
8801 CARDIFF RD.
RICHMOND, VA 23236

ROBISON, JACQUELYN J
5010 MAURETANIA AVE
HARRISBURG, PA 17109

ROBISON, MORGAN
213 E HIGH AVE
BELFOUNTAIN, OH 43311

ROCHE, WANDA
125 ST PAUL
ROCHESTER, NY 14609

RODELLA, MEGAN
21 MCMUNN AVE.
APT 3

05_AA Bridal CREDITOR

PITTSBURGH, PA 15205

RODEMYER, KAIT
490 WOODLAND VIEW DRIVE
YORK, PA 17406

RODGERS, ALLISON
401 FAGLEYSVILLE ROAD
PERKIOMANVILLE, PA 18074

RODGERS, JESSICA
6699 FRONTIER DRIVE
SPRINGFIELD, VA 22150

RODRIGUEZ, MINDY
690 TACOMA STREET
ALLENTOWN, PA 18109

RODRIGUEZORTIZ, VALERIA
2548 BRODER STREET SW
ALLENTOWN, PA 18103

RODWELL, TIANA
653 SHARON DRIVE
ROCHESTER, NY 14626

ROGERS, JADE
705 GNOME CT
GLEN BURNIE, MD 21061

ROGERS, JENNIFER
181 QUARTERDECK PLACE
ROCHESTER, NY 14612

ROGERS, SANDRA
49 OLD MILL ROAD
EPHRATA, PA 17522

ROMANO, MARYSSA
92 OLD CIDER MILL RD.
SOUTHINGTON, CT 06489

ROMANOWSKI, SHARON
7928 RABBIT LN
HARRISBURG, PA 17112

ROMEO, KATIE
2218 CHESNUT RD
YORK, PA 17408

ROMERO, CHRISTINE
1515 SIEGFRIED ST
BETHLEHEM, PA 18017

ROMIG, JODI
1975 ADAMS ROAD
FOGELSVILLE, PA 18051

RONCO, REBECCA
5984 KELSSERVILLE RD
NAZARETH, PA 18064

ROOD, MEG

05_AA Bridal CREDITOR

339 SAINT ANDREWS DRIVE
DUBLIN, OH 43017

ROOT, KIMBERLY
5184 MILLIGAN RD
LOWELLVILLE, OH 44436

ROSADO, JESSIKA
1901 J
HOOVER AVE
ALLENTOWN, PA 18108

ROSARIO, VICTORIA A
1826 ELMHURST DRIVE
WHITEHALL, PA 18052

ROSATO, HEATHER
6619 10TH ST
APT B2
ALEXANDRIA, VA 22307

ROSENBAYGER, LAUREN
13630 SAINT CLAIR DRIVE
NORTH HUNTINGDON, PA 15642

ROSENBERG, KALEY
7776 KIOWA WAY
WROTHINGTON, OH 43085

ROSENBERGER, MELISSA
245 RIDGE ROAD
TELFORD, PA 18969

ROSENBLATT, CASSIE
1466 WOODS RD
TRLR 6
SHIPPENSBURG, PA 17257

ROSENFELDER, AMANDA
40 UPPER ROCK CIR
#217
ROCKVILLE, MD 20850

ROSENSTEEL, BRE
2549 W. HARDYS RD.
GIBSONIA, PA 15044

ROSKO, KELLY
5701 WYTHE AVE
RICHMOND, VA 23226

ROSNER, CHELSEA
7 CHELTENHAM AVE
CHELTENHAM, PA 19012

ROSS, KAYLA
75 COOLCREEK MANOR DRIVE
WRIGHTSVILLE, PA 17368

ROSS, SANDRA
791 BISHOPS LANE
WEBSTER, NY 14580

05_AA Bridal CREDITOR

ROSSETTI, ELLEN
123 CROSSFIELD RD
ROCHESTER, NY 14609

ROTH, JUNE
733 OAKRIDGE DRIVE
UNION, KY 41091

ROTHRAUFF, CHEYENNE
176 GILLIS RD
PORTSMOUTH, VA 23702

ROTHWELL, LAUREN
10614 DEMILO PL
ORLANDO, FL 32836

ROTTNER, HEATHER
13 GARDEN ST
LITTLE FAIRY, NJ 07643

ROUZER, DARCI
2353 SWIGLE ROAD
MINERLA POINT, PA 15942

ROWE, KIM
51 STANDISH AVE
ATLANTA, GA 30309

ROWLAND, RACHEL
8637 QUENTIN AVE
PARKVILLE, MD 21234

RUANE, DANIELLE
616 PAXTON PLACE APT 208
LITTIZ, PA 17543

RUBADEAU, LAUREN
281 PARK AVE
ROCHESTER, NY 14607

RUBLE, TRACY
159 N. MCCLURE RD
LIMA, OH 45801

RUCH, SABRINA
8111 HERITAGE DRIVE
ALBURTIS, PA 18011

RUDDICK, KELLY
749 COLOMBIA AVENUE
PALMERTON, PA 18071

RUDY, RACHEL
7414 HOGARTH ST
SPRINGFIELD, VA 22151

RUDZINSKI, DIANDRA
26900 GEORGE ZEIGER DR. UN. 31
BEACHWOOD, OH 44122

RUEF, TAYLOR
1801 HILDRETH DRIVE
BEAVERCREEK, OH 45432

05_AA Bridal CREDITOR

RUEMMELE, LORRAINE
3031 DAHLIA DR
DAYTON, OH 45449

RUFF, ALYSSA
6430 ERICA TR
VICTOR, NY 14531

RUGG, BRIANNA
2646 VALLEY DR
LANCASTER, PA 17603

RUIZ, JESELYN
63 KRYSTAL LANE
WALLKILL, NY 12589

RUIZ, YARITZA
549 S QUEEN ST
LANCASTER, PA 17603

RUMER, BRIDGET
8569 SANDRA KAY DRIVE
LAMBERTVILLE, MI 48144

RUNELS, KARRIE
27 BOXWOOD DR.
FREDERICSBURG, VA 22406

RUNK, ASHLYN
115 FOXHILL DR.
APT. 117
MONROEVILLE, PA 15146

RUNNINGER, KIERSTYN
1226 CENTER AVE
APT 1
PITTSBURGH, PA 15229

RUSSNOW, JORDAN
27 CAROLYN DR.
NEWPORT NEWS, VA 23606

RUSSO, ASHLEY
66 HALF MILE DR
GARDENERS, PA 17324

RUSSO, JENNIFER
739 SOUTH CLINTON AVE
APT 206
ROCHESTER, NY 14620

RUSSO, MICHELLE
4619 MT READ BLVD
ROCHESTER, NY 14616

RUTT, TONYA
156 KENNETH DR
LEOLA, PA 17540

RUTY, RACHEL
3640 STANTON STREET
PHILIDELPHIA, PA 19129

05_AA Bridal CREDITOR

RYNESKI, STEFANIE
200 HANOVER STREET
MIDDLETOWN, PA 17057

SABATINO, SARA
183 KALOS STREET
PHILADELPHIA, PA 19128

SABEAN, KATHERYN
1042 CHERRYBROOK DR
HARRISONBURG, VA 22802

SABETT, CHRISTINA
517 GREENWOOD RD
LINTHICUM, MD 21090

SABO, SYDNEE
4170 VALLEYVUE DR
GIBSONIA, PA 15044

SACCO, AMANDA
340 DAKOTA AVE
MCDONALD, OH 44437

SADLER, LALITA
126 N LOCUST POINT RD
MECHANICSBURG, PA 17050

SADLER, STEPHANIE/VANESSA
2212 BUTLER BRANCH RD
S PRINCE GEORGE, VA 23805

SAFFORE, JOELLA
810 ASHBERRY SQUARE
MELBANE, NC 27302

SAFRANIC, CEIRRA
4421 HARLANSBURG RD
SLIPPERY ROCK, PA 16050

SAHD, KAITLYN
383 SANDHILL RD
HERSHEY, PA 17033

SAKOWSKI, JENNIFER
6906 MELLON ROAD
EXPORT, PA 15632

SALAS, GILAH
3005 MOUNT ALLISTER RD
PITTSBURGH, PA 15214

SALLOUM, NOUR
900 MICKLEY ROAD
APT C-2
WHITEHALL, PA 19052

SALMONS, KAITLYN
260 REESER DR
YORK HAVEN, PA 17370

SALTZBERG, NATALIE

05_AA Bridal CREDITOR

1420 KINGS CROSS RD
MIDLOTHIAN, VA 23114

SAMONI, NICHOLE
15 COOLIDGE AVE
SELLERSVILLE, PA 18960

SAMPLES, TINA
555 LINCOLN AVE
BABERTON, OH 44203

SANABRIA, TANYA
1603 OSAGE ST
BERWIN HEIGHTS, MD 20740

SANCHEZ, IVELISSE
130 WASHINGTON AVE
EPHRATA, PA 17522

SANCHEZ, TIFFANY
311 ANGELO DRIVE
MONTGOMERY, NY 12549

SANDERS, SHALABA
176 LEISURE DR.
PICKERINGTON, OH 43147

SANTIAGO, JASMINE
14600 CHARITY COURT
WOODBRIDGE, VA 22193

SANTILLO, SARA
45 RED FIELD ST
ROCHESTER, NY 14612

SANTOS, GLADYS
4726 CORAL BERRY CT
ABERDEEN, MD 21001

SARRICA, STEPHANIE
74 CARLETON AVENUE
EAST ISLIP, NY 11730

SARVER, BRITTNY
408 GLESSNER RD
JOHNSTOWN, PA 15905

SASSO, ERIKA
135 JUDY ANN DRIVE
ROCHESTER, NY 14616

SATRYAN, REBECCA
1816 GILLHALL ROAD
FINNLEYVILLE, PA 15332

SATTERWAITE, HANNAH
324 BEACON CT
CENTERVILLE, OH 45458

SAULSBERRY, JILLIAN
6033 TOULOUSE DRTIVE
PENSACOLA, FL 111

05_AA Bridal CREDITOR

SAYLOR, JEANNINE
7 ROLLING WOOD TRAIL
SAYLORSBURG, PA 18353

SCALES, ANTAEYAH
9724 LOCKBERRY RIDGE LOOP
NORTH CHESTERFIELD, VA 23237

SCALZI, ATHENA
9732 HORATIO HARRIS CREEK RD
BRADFORD, OH 45308

SCALZO, AMANDA
3105 BLUE ROCK ROAD
LANCASTER, PA 17603

SCEARCE, HOLLY
5285 MOUNT CROSS ROAD
DANVILLE, VA 24540

SCHADLER, LIV
312 REED CT.
WILLIAMSBURG, VA 23185

SCHAEFER, DEBBIE
141 KELLY RD
PORTERSVILLE, PA 16051

SCHAEFER, HANNAH
18 BROOKMOUNT RD
DAYTON, OH 45429

SCHAFFNER, DEB
4653 HARRISON CENTER RD
VAN WERT, OH 45891

SCHALESKY, TAYLOR
849 MAIN STREET
WILMORE, PA 15962

SCHARAR, TERESA
336 QUARTERDECK ALY
ANNAPOLIS, MD 21401

SCHEELER, NIKI
225 WALL STREET
DANVILLE, PA 17821

SCHEESER, KAITLIN
219 WALNUT DR
VENTIA, PA 15367

SCHEIDEGGER, BETHANIE
130 LUBRANO DR APT 301
ANNAPOLIS, MD 21401

SCHENHALS, ERICA
850 TOFTREES AVE
APT 316
STATE COLLEGE, PA 16803

SCHINDLER, KRISTY
6926 ARLINGTON BLVD

05_AA Bridal CREDITOR

FALLS CHURCH, VA 22042

SCHLEGEL, CATHY
2415 VICTOR STREET
EASTON, PA 18042

SCHLENBER, MELISSA
33 PRIMEWOOD CIRCLE
HANOVER, PA 17331

SCHMEEMAN, BROOKE
302 MOODY AVE
BRADFORD, OH 45308

SCHMID, LAUREN
216 BANYAN CIRCLE DRIVE
LANCASTER, PA 17603

SCHMIDT, STACEY
633 LORELLA AVE
DAYTON, OH 45404

SCHMUFF, SHAYNA
8086 CASTLE ROCK CT
PASADENA, MD 21122

SCHNEIDER, DIANE
4212 GORMAN AVE
ENGLEWOOD, OH 45322

SCHNEIDER, GRACE
5501 45TH AVE
HYATTSVILLE, MD 20781

SCHNEIDER, KAITLYN
1308 WASHINGTON GARDENS
WASHINGTON, NJ 07882

SCHOEN, RACHEL
82 E. JEFFERY PLACE
COLUMBUS, OH 43214

SCHOENK, MELANIE
5003 MOHAWK DRIVE
SCHNECKSVILLE, PA 18078

SCHOND, STEPHANIE
1228 BELVOIR AVE
KETTERING, OH 45409

SCHREIBER, ELAINE
1389 MATTHIAS SR
COLUMBUS, OH 43224

SCHRINER, NIKI
101A KINGS HWY
MARYSVILLE, PA 17053

SCHRIVER, NICOLE
12114 KEMP DRIVE NW
FROSTBURG, MD 21532

SCHROEDER, ALISHA

05_AA Bridal CREDITOR

585 DEER VALLEY LANE
FINDLAY, OH 45840

SCHRUM, SARAH
10244 LEFFINGWELL RD
CANFIELD, OH 44406

SCHUBERT, JENNIFER
296 ELMTREE ROAD
NEW KENSINGTON, PA 15068

SCHUETTLER, MARA
8024 LELAND RD
MANASSAS, VA 20111

SCHUETZ, SAMANTHA
179 WEST WILT STREET
PHILADELPHIA, PA 19122

SCHULTZ, LEAH
1402 FOREST GLEN CT
CATONSVILLE, MD 20228

SCHULTZ, SAMANTHA
2311 BEDFORDST
JOHNSTOWN, PA 15904

SCHUTZ, EMILY
715 HARLEY DRIVE
COLUMBUS, OH 43202

SCHYLISKE, JENA
321 CALDER ST
HARRISBURG, PA 17102

SCISCENTI, FRANCESCA
101 SOUTH ELLWOOD AVE
APT 116
BALTIMORE, MD 21224

SCOTT, ALYSSA
3690 FRAN LANE
HERMITAGE, PA 16148

SCOTT, AMBER
2264 FOUR SEASONS DRIVE
GAMBRILLS, MD 21054

SCOTT, ASHIA
53 CATOR AVE
1ST FLOOR
JERSEY CITY, NJ 07305

SCOTT, BERNADETTE
3547 CHESTNUT RIDGE
TANNERSVILLE, PA 18372

SCOTT, MAREN
2058 RHODA AVE.
MT JOY, PA 17552

SCOTT, MAYLEA
12702 TOWSTIN LANE

05_AA Bridal CREDITOR

HERNDON, VA 20170

SCOTT, MENDE
321 PISGAH CHRUCH RD
APT 4 R
GREENSBUROUGH, NC 27455

SCOTT, TERESA
4508 BLUE SAY COURT
WOODBRIDGE, VA 22193

SCUDIERE, REBECCA
93 LINCOLN AVE
PORT JEFFERSON SATION, NY 11776

SE, MARIE
3128 STERLING BRIDGE LANE
CANAL WINCHESTER, OH 43110

SEABOL, DIANA
118 BELSAR LANE
ELISABETH, PA 15037

SEASOLTZ, JESSICA
871 HAWTHORNE DRIVE
PITTSBURGH, PA 15235

SEBASTIAN, RACHELLE
85 LACEY LANE
BROCKPORT, NY 14420

SEBEK, AMANDA J
2237 GREENHILLS LANE
GREENSBURG, PA 15601

SEBENOLER, COURTNEY
444 GREENVIEW ST
UPPER SANDUSKY, OH 43351

SEBRING, COURTNEY
177 OAK RUN LANE
STROUDSBURG, PA 18360

SECOR, JACKIE
2900 OVERLAND AVE
BMORE, MD 21214

SECORA, KAITLYN
166 HEATHERWOOD DRIVE
EPHRATA, PA 17522

SEDGHI, PARISSA
61 FRANKLIN STREET
ANNAPOLIS, MD 21401

SEGUR, CARA
8782 SUSQUEHANNA ST
LORTON, VA 22079

SEIBERT, ALLYSON
402 SOUTH CENTRE STREET
POTTSVILLE, PA 17901

05_AA Bridal CREDITOR

SEIGH, CARRIE
6906 MONROE AVE.
WEST MIFFLIN, PA 15122

SELL, JULIA
332 DELANO DRIVE
PITTSBURGH, PA 15236

SENEKO, ASHLEY
422 SAWYER DR
HARLEYSVILLE, PA 19438

SERIANNI, LAUREN
9 FALCON DR
ROCHESTER, NY 14586

SERIO, DESIREE
301 CENTENNIAL AVE
HANOVER, PA 17331

SEVILLANO, ALEXANDRA
5965 GRAND P0AVILION WAY
#111
ALEXANDRIA, VA 22303

SEWALL, JESSICA
1623 26TH ST., S., APT. 9
ALEXANDRIA, VA 22206

SEWELL, AMANDA
1315 MURGATROYD RD
FALLSTON, MD 21047

SEYMORE, AMANDA
473 DYSART DRIVE
DYSART, PA 16636

SHAFER, SARA
7704 RICHIE AVE
HENRICO, VA 23229

SHANKWEILER, JENNIFER
911 CENTER ST
BETHLEHEM, PA 18018

SHARPS, BRIA
310 HIGHLAND DR APT 204
GLEN BURNIE, MD 21061

SHAW, ASHLEY
11085 LAKE AVE
CLEVELAND, OH 44102

SHEARROW, JAMIE
510 WILLIAM AVE.
HARRISBURG, PA 17109

SHEDGI, SHADDE
799 BRACKELY RD
SEVERNA PARK, MD 21146

SHEDLOCK, SAMANTHA
905 MARKET STREET

05_AA Bridal CREDITOR

ST MICHAEL, PA 15951

SHEEHAN, MIRANDA
26 DUBOIS STREET
WILLIAMSPORT, PA 17701

SHEELER, BROOKE
2897 STOYSTOWN ROAD
STOYSTOWN, PA 15563

SHELLHAMMER, CASANDRA
4616 MAIN STREET
WHITEHALL, PA 18052

SHEPARD, CASSANDRA
6699 FRONTIER DR
SPRINGFIELD, VA 22150

SHEPERIS, TASHARA
112 N MAIN ST
PLAINS, PA 18705

SHEPPERSON, ANNE
13919 BONJOUR LANE
CHESTER, VA 23366

SHERMAN, AMBER
110 PAMUNKEY TURN
YORKTOWN, VA 23693

SHERMAN, CEIL
4801 VERAZRUZ ROAD
EMMAUS, PA 18049

SHIFFERT, JESS
1713 FORBES AVE
PITTSBURG, PA 15219

SHIFFLETT, ALLISON
1314 THOMAS RD
PASADENA, MD 21122

SHIFFLETT, MOLLY
848 LONGSHOT LN
ROCHELLE, VA 22738

SHIMP, PAMELA
15222 DECHAND RD
NEW LEBAN, OH 45345

SHINGLEDECKER, MIRANDA K
5313 SHANNON PARK DR
DUBLIN, OH 43017

SHINSKY, CASSIE
1805 PAWNEE RD
MIDDLE RIVER, MD 21220

SHIPE, KAITLYN
12 HATHAWAY DR
CARLISLE, PA 17015

SHIPMAN, AMANDA

05_AA Bridal CREDITOR

73 LACEY LANE
BROCKPORT, NY 14420

SHIPMAN, CYNDI
216 MONTGARY AVE
NEW CASTLE, PA 16102

SHOEMAKER, CHANDRA
33 MAHANOY VALLEY RD
DUNCANNON, PA 17020

SHOEMAKER, KATHY
7585 BROWN RD
OSTRANBER, OH 43061

SHOEMAKER, KERI
568 POLAND AVE
STRUTHERS, OH 44471

SHOEMAKER, MISTY
7461 RANIER TRAIL
BOARDMAN, OH 44512

SHORTES, AMY
99 APPLE BLOSSOM DRIVE
LANCASTER, PA 17602

SHORTES, RACHEL R
99 APPLE BLOSSOM DR
LANCASTER, PA 17602

SHOVLIN, PHYLLIS
83 RAINBOW DR
HANOVER, PA 17331

SHREVE, ADRIANNE
PO BOX 784
LUMBERPORT, WV 26508

SIDOR, AMBER
48D STREET
JOHNSTOWN, PA 15906

SIFUENTES, LEZLIE
2702 EDGEMONT DRIVE
ABILENE, TX 79605

SILBERT, MALLORY
6854 MEADE STREET
PITTSBURGH, PA 15208

SILLS, AMANDA
13629 SOUTH SPRINGS DR
CLIFTON, VA 20124

SIMM, DANEE
25 SOUTH WEST END AVE
APT 3
LANCASTER, PA 17603

SIMM, SAVANNA
112 GLENCOE DR.
WEST MIFFLIN, PA 15122

05_AA Bridal CREDITOR

SIMMONS, ANNE
5010 7TH RD
APT 102
ARLINGTON, VA 22204

SIMON, JULIA
1409 PIERCE AVE
SHARPSVILLE, PA 16150

SIMONS, AMY
818 OAK SPRINGS DR.
AYLETT, VA 23009

SIMPSON, KATIE
5514 N. MORGAN ST.
APT 303
ALEXANDRIA, VA 22312

SIMPSON, MEGAN
5009 CATTAIL RD
RIVERSIDE, OH 45431

SIMS, STEPHANIE
212 E BOITNOTT DR
UNION, OH 45322

SINGLES, ABIGAIL
110 S CHUCH ST
QUARRYVILLE, PA 17566

SIPE, AMANDA
181 RIDGE DRIVE
CARLISE, PA 17015

SKERLEC, SARA
106 STONEY CREEK CT
SEVEN FIELDS, PA 16046

SKIADAS, GLORIA
PO BOX 499
BALLY, PA 19503

SLACHETKA, EMILY
109 YARDARM CT
WILLAMSBURG, VA 23185

SLACK, CHRISTIE
502 JEFFERY LANE
PITTSBURGH, PA 15238

SLATER, KIM
207 PLEASANT VIEW COURT
JEFFERSON HILLS, PA 15025

SLAUGHTER, JEANNE
2713 APPLESEED ROAD
FINKSBURG, MD 21048

SLIMICK, SARA N
435 BICKER RD
CABOT, PA 16023

05_AA Bridal CREDITOR

```
SLOUGH, HANNA
3200 W. CLAY ST.
RICHMOND, VA 23230

SLY, ARIEL
43 4TH STREET
SLATINGTON, PA 18080

SMALE, MEGAN
5921 MAIN STREET
CENTER VALLEY, PA 18034

SMALLEY, SHERRY
4375 MILEHILL RD
LANCASTER, OH 43130

SMALLWOOD, ANYA
6304 GWINNET LN
BOWIE, MD 20720

SMITH, AMANDA
1801 CRYSTAL DRIVE
APT 817
ARLINGTON, VA 22202

SMITH, AUTUMN
7674 SWEET WICK CT
DUBLIN, OH 43016

SMITH, CAITLIN
7033 MEADE PLACE APT 3
PITTSBURGH, PA 15208

SMITH, CEAIRA
218 N FOSTORIA AVE
SPRINGFIELD, OH 45503

SMITH, CHRISTINE
208 FOREST STREET
LAGRANGE, OH 44050

SMITH, CHRISTINE
261 POPLAR ROAD
MILLERSVILLE, MD 21108

SMITH, CHRISTINE
6364 NEW YORK 79
TRUMANSBURG, NY 14886

SMITH, DANIELLE
202 WILLOW DR
DOVER, PA 17315

SMITH, DANIELLE
5875 BEEDCHAM DRIVE
HUBER HEIGHTS, OH 45424

SMITH, DEBRA K.
3834 LARABY DRIVE
HARRISBURG, PA 17110

SMITH, KATHLEEN
112 MILL STREET
```

05_AA Bridal CREDITOR

PALMYRA, NY 14522

SMITH, KATIE
17 FILKINS ST
FAIRPORT, NY 14450

SMITH, KERI
3605 HUGHES RD
LOU8ISVILLE, KT 40207

SMITH, MEAGAN
6699 FRONTIER DR
SPRINGFIELD, VA 22150

SMITH, NICOLE
22 DUBOIS STREET
WILLIAMSPORT, PA 17701

SMITH, RACHEL
10052 MINK ST SW
ETNA, OH 43068

SMITH, SARA
463 FRANKLIN ST APT 6
HAVER DE GRACE, MD 21078

SMITH, SARAH
16068 BLUE MOUNTAIN CT.
RIVERSIDE, CA 92503

SMITH, SARAH
8348 CELIANNA DR
STRONGSVILLE, OH 44149

SMITH, SHAY
2922 ASBURY CT
MIAMISBURG, OH 45342

SMITH, SHENIKA
2458 SHEPPARDTOWN RD.
MAIDENS, VA 23102

SMITH, TIFF
1530 RT 390
CANADENSIS, PA 18325

SMITH, TIFFANY
6512 RIDGEBORNE DR
BALTIMORE, MD 21237

SMITH, UNIQUE
4005 BRITANNIA RD.
RICHMOND, VA 23234

SMYTHE, AMMIE
10 N. FRONT ST
APT B3
COPLAY, PA 18037

SNEEUWJAGT, BROOKE
4600 GREEN RIDGE CT
HUNTINGTOWN, MD 20639

05_AA Bridal CREDITOR

SNOW, KAREN
5 RUSSELL RD.
FREDERICKSBURG, VA 22405

SNOWDEN, KASHARI
192 MACARTHUR ROAD
ROCHESTER, NY 14615

SNYDER, ANNA MARIE
971 WOODRIDGE BLVD
LANCASTER, PA 17601

SNYDER, CARLY
262 LINDEN ST
ROCHESTER, NY 14620

SNYDER, DONNA
6335 FARMBUREAU ROAD
ALLENTOWN, PA 18106

SNYDER, JESSICA
108 FULTON BRITAIN ROAD
PEACH BOTTOM, PA 17563

SNYDER, JULIE
874 BEAVER STREET
PATTON, PA 16668

SNYDER, MEGHAN
1411 MASSACHUSETTS AVE SE
APT 4
WASHINGTON DC, DC 20003

SNYDER, MELISSA
104 HESS ROAD
GRASONVILLE, MD 21638

SNYDER, SAMANTHA
7101 BEAR COURT
SPRINGFIELD, VA 22153

SNYDER, SARAH
201 GROVE AVE
PITTSBURGH, PA 15229

SOFIA, NICOLE
130 CLARK AVE
ROCHESTER, NY 14609

SOKOLINA, MARGARITA
11104 BASKERVILLE
REISTERSTOWN, MD 21136

SOLOMONOVA, ROBERTA
4719 MONUMENT AVE.
RICHMOND, VA 23230

SOMERS, ELLIE
19 HICKORY RIDGE CT
CATONSVILLE, MD 21228

SONES, TARA
340 HOLLY RD

05_AA Bridal CREDITOR

ANNETES BORO BEACH, FL 32963

SORGE, MANDY
6348 DRACO ST
BURKE, VA 22015

SOUTH, BARBARA
276 HICKORY RIDGE DR
QUEENSTOWN, MD 21658

SOWELL, RACHEL
1651 ELMWOOD AVE
COLUMBUS, OH 43212

SOWERS, PAIGE
1111 ARBOR LANE
TROY, OH 45373

SPANG, NOEL
150 E 294 ST
WILLOWWICK, OH 44095

SPANGLER, TRACEY
256 CIRCLE LN.
COLONIAL BEACH, VA 22443

SPANNER, LINDSEY
2335 FORTIETH ST NW
APT 1
WASHINGTON, DC 20007

SPARKES, LAUREN
1485 RISING SUN ROAD
SLATINGTON, PA 18080

SPARKES, LAUREN R
1485 RISING SUN RD
SLATINGTON, PA 18080

SPARR, REBECCA
1923 STERRETTS GAP AVE
CARLISLE, PA 17013

SPATUZZI, WENDY
9736 CAMPBELL RD
SAUQUOIT, NY 13456

SPAULDING, SUSAN
66 BRACH STREET
ROCHESTER, NY 14621

SPAYD, EMILY
3705 PRICETOWN ROAD
FLEETWOOD, PA 19522

SPEER, BRITTANY
720 S PERCY ST.
PHILLY, PA 17147

SPEER, LAUREN
9505 CARLISLE RD
DILLSBURG, PA 17019

05_AA Bridal CREDITOR

SPEICHER, JENNA
407 E FAIRVIEW STREET
BETHLEHEM, PA 18018

SPENCE, KAYLEE
485 MEADOWN VIEW COURT
VANDALIA, OH 45377

SPENCER, DAKOTAH
1341A HILLSDALE FARM LN
CHARLOTTESVILLE, VA 22902

SPIRITO, MELISSA
3145 WOOSTER DR
BEAVERCREEK, OH 45434

SPRANKLE, KRISTEN
278 VERSAILLES RD
ROCHESTER, NY 14621

SPRIGGS, CHAKCONNA R
4101 53RD PL
APT. A
BLADENSBURG, MD 20710

ST. GELAIS, SHELBY
606 LAKE RIDGE PL.
VIRGINIA BEACH, VA 23452

STADT, EMILY
2090144 KINGSVILLE ST
DETROIT, MI 48225

STAFURA, ERICA
4 GLENWOOD PLACE
PITTSBURGH, PA 15209

STAITE, MICHELLE
133 HIGHVUE DRIVE
VENETIA, PA 15367

STALEY, KRISTA
222 PENNSYLVANIA AVE
PITTSBURGH, PA 15202

STAMBAUGH, AMBER
36 COLONY HILL COURT 2A
HALETHORPE, MD 21227

STANARD, JESSICA
5800 STANTON AVE  APT 103
PITTSBURGH, PA 15206

STANDARD, MELISSA
7700 LAFAYETTE FOREST DR
APT.32
ANNANDALE, VA 22003

STANTON, APRIL
702 S WOODINGTON RD
BALTIMORE, MD 21229

STANTON, CASEY

05_AA Bridal CREDITOR

5254 CARNEGIE ST
PITTSBURGH, PA 15201

STATE BOARD OF EQUALIZATION
ATTN BANKRUPTCY DEPARTMENT
PO BOX 942879
SACRAMENTO, CA 94279-0001

STATE OF DELAWARE DIVISION OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON, DE 19801

STATE TAX COMMISSION BANKRUPTCY UNIT
ATTN BANKRUPTCY DEPARTMENT
PO BOX 36
BOISE, ID 83722-0410

STATE TAX COMMISSIONERS OFFICE
ATTN BANKRUPTCY DEPARTMENT
STATE CAPITOL
600 E BOULEVARD AVE DEPT 127
BISMARCK, ND 58505-0599

STATE TREASURERS OFFICE
ATTN BANKRUPTCY DEPARTMENT
915 CAPITOL MALL SUITE 110
SACRAMENTO, CA 95814

STATLER, CATHERINE
1350 BEVERLY ROAD
APT. 903
MCLEAN, VA 22101

STATON, BLAIR
1317 BERWALD DRIVE
XENIA, OH 45385

STATZ-PAYNTER, JAMIE
7857 CROSS COURT
VERONA, WI 53593

STAWARZ, MARIE
1130 HUNTER ROAD
BLAIRSVILLE, PA 15717

STEFANOS, KAYLA
1023 SUMMIT ST
TARENTUM, PA 15084

STEFANSKI, JESSICA
6036 WALKING PATH LANE
MIDLOTHIAN, VA 23112

STEGMANN, ALEXANDRA
21164 HAYSHIRE COURT
ASHBURN, VA 27147

STEINMAN, AMY
33 BROADWAY ST
KENTON, OH 43326

05_AA Bridal CREDITOR

STEINMETZ, KELLEY A
2667 ELDRIDGE AVE.
EASTON, PA 18045

STEINOUR, ELAINE
114 QUEEN ST
GETTYSBURG, PA 17325

STENSON, JENNIFER
978 COLDSPRING ROAD
APT 4
ALLENTOWN, PA 18104

STEPHANY, JENNIFER
119 SPRUCE COURT
PITTSBURGH, PA 15229

STEPHENSON, TYLER
28073 PETERSBURG RD
DISPUTANTA, VA 23842

STEPNOWSKI, ALAINA
6909 VANDERBUILT AVE
RICHMOND, VA 23226

STERNER, ASHLEY
798 BENDERS CHURCH ROAD
BIGLERVILLE, PA 17307

STEUDLER, MARISSA
134 JONATHAN LANE
BELLFONTE, PA 16823

STEVENS, ASHLEY
15599 THREE OTTERS PL
MANASSAS, VA 20112

STEWARD, DANIELLE
221 GRAND DR
TANEYTOWN, MD 21787

STIDHAM, CRYSTAL
126 NORTH MAPLE ST
EPHRATA, PA 17522

STILTNER, CHALETE
2931 S PIKE AVENUE
ALLENTOWN, PA 18103

STIRPE, NICOLE
1062 KLEM RD
WEBSTER, NY 14580

STOCHLA, NICOLE
421 RIVER DRIVE
APT 304
ALLENTOWN, PA 18109

STOCKLIN, MADDIE
690 ACRI ROAD
MECHANICSBURG, PA 17050

STOGSDILL, ALANA

05_AA Bridal CREDITOR

2356 BATTERY HILL CIR
WOODBRIDGE, VA 22191

STOGSDILL, ALANA N
2356 BATTERY HILL
CIR
WOODBRIDGE, VA 22191

STOLTZFUS, JESS
534 EAST CONESTOGA STREET
NEW HOLLAND, PA 17557

STONE, JULIE
49 ORCHARDROAD
HIGGINS, PA 17938

STORAR, HANNAH
35 CLARK PLACE
COLUMBUS, OH 43201

STRAHAN, MINDY
4351 SILVER LAKE HIGHLANDS AVE
STOW, OH 44224

STRAKES, ALEX
108 VUE DE LEAU ST
CAMBRIDGE, MD 21613

STRANGE, THERESA
12 WASHINGTON RD.
NEW FREEDOM, PA 17349

STRASEL, EMILY
323 SEWANEE AVE
KINGSPORT, TN 37660

STRAUSS, SHANNON
200 GREEN MEDAOW DRIVE
ROCHESTER, NY 14617

STRAWSER, KAITLYN
317 COPPERSMITH LANE
STRASBURG, PA 17579

STREBIG, CAROL
3888 COUNTRY CLUB ROAD
EASTON, PA 18045

STREMMEL, CHLOE
5947 LINGLESTOWN RD
HARRISBURG, PA 17112

STRIEBICH, SARAH
1001 WHEELING AVE APT 103
MUNCIE, IN 47303

STROH, SARAH
2609 WREN TERRACE
YORK, PA 17403

STROUP, FRANKIE
127 ROLLING VALLEY LN
BUTLER, PA 16001

05_AA Bridal CREDITOR

STRUCKO, CHRISTIE
2011 ABELL LANE
SPARKS, MD 21152

STUART, DANEKA
14 LONG LANE EAST
RIMERSBURG, PA 16248

STUBBS, ERIN
401 OBERLIN RD
#108
RALEIGH, NC 27605

STUBLER, STEPHANIE
1400 IRVING ST
NW # 954
WASHINGTON, DC 20010

STUCKEY, MELODY
6 WHITETALE PATH
LITTIZ, PA 17543

STUKUS, NANCY
664 MEADOWBROOK RD
TRAFFORD, PA 15085

STULPIN, SHANNON
956 VALLEY ROAD
MERTZTOWN, PA 19539

STUTZMAN, KYLIE
70 BATTENS CIRCLE
LEOLA, PA 17540

SUCRE, VICTORIA
1809 GROUE AVE, APT. 3
RICHMOND, VA 23220

SUDBERRY, JAZZMIN
410 CATTAIL WAY
APT B
BEAVERCREEK, OH 5440

SULLI, ROCHELLE
1 REFUSED
WARSAW, NY 14000

SULLIVAN, LAUREN
376 HIGHLAND RD.
SCRANTON, SC 29591

SULLIVAN, LISA
3942 CLAIRIDGE
YOUNGSTOWN, OH 44511

SULUKI, COT'Y
26 J HALL MANOR
HARRISBURG, PA 17104

SUMMERLIN, SHEYLA
1013 VICTORIA AVE
FAIRBORN, OH 45324

Page 163

05_AA Bridal CREDITOR

SUMREAN, NISREEN
7302 SCARBOROUGH ST
SPRINGFIELD, VA 22153

SUNDERLAND, JENNIFER
1PASEO PLACE
HUTCHINSON, KS 67502

SUNGLAO, VANESSA
520 PARADISE CT
GAITHERSBURG, MD 20877

SUTTON, ROSA
72 LIDA LANE
ROCHESTER, NY 14616

SWANSEGER, KAITLYN
1334 TYNDALL STREET
PITTSBURGH, PA 15204

SWANSEGER, KAITLYN M
1334 TYNDALL ST
PITTSBURGH, PA 15204

SWANSEGER, NIKI
5200 HENDERSON ROAD
APT 102
ERIE, PA 16509

SWIGER, DEANNA
767 SETTLEMYRE ROAD
ORGONIA, OH 45054

SWINGLY, SARAH
3487 EATON RD
WILLIAMSON, NY 14589

SWORD, MELISSA
802 SYCAMORE ST
WASHINGTON COURTHOUSE, OH 43160

SYERS, JOAN
6699 FRONTIER DR
SPRINGFEILD, VA 22150

SYLVESTER, GINA
449 ISSAC AVE
NILES, OH 44446

SYLVESTER, MARY
449 ISSAC AVE
NILES, OH 44446

SZABO, JULIE
822 SPRING STREET
MOUNT PLEASANT, PA 15666

SZYMANSKI, DOMINIKA
208 DELIGHT RD
REISTERSTOWN, MD 21136

TABLER, EMILY

05_AA Bridal CREDITOR

777 MILLER ROAD
COLUMBUS GROVE, OH 45830

TALBOTT, COURTNEY
14311 PLANTATION TRACE PLACE
CHESTERFIELD, VA 23838

TALKINGTON, HEATHER
560 CHAMPION ST WEST
WARREN, OH 44483

TALOTTA, LAUREN
34 JEFF DRIVE
CORIOPOLIS, PA 15108

TAMAYO, ANGELA
236 MANDERIAN DR
ROCHESTER, NY 14626

TARVER, NIKISHA
6699 FRONTIER DR
SPRINGFIELD, VA 22150

TASCIONE, NATALIE A L
14 CHERRY CREEK LANE
ROCHESTER, NY 14626

TATEM, MELISSA
548 CROSBY RD
VIRGINIA BEACH, VA 23452

TAUCHER, JESSICA
414 CHARLES STREET
TURTLE CREEK, PA 15145

TAXATION AND REVENUE DEPT
ATTN BANKRUPTCY DEPARTMENT
1100 S SAINT FRANCIS DRIVE
PO BOX 630
SANTA FE, NM 87504-0630

TAXATION DEPT
ATTN BANKRUPTCY DEPARTMENT
PRINCESS RUTH KEELIKOLANI BLDG
830 PUNCHBOWL ST
HONOLULU, HI 96813-5094

TAYLOR, ANDREA
350 RIDGE ST
STEELTON, PA 17113

TAYLOR, COURTNEY
6476 TERRACE CT
HARRISBURG, PA 17111

TAYLOR, KATHERINE
951 OGDER RD.
SPRINGFIELD, OH 45503

TAYLOR, LAURA
680 NORTH MOUNT JOY ST
ELIZABETHTOWN, PA 17022

05_AA Bridal CREDITOR

TAYLOR, RACHEL
2007 CLIPPER PARK ROAD #113
BALTIMORE, MD 21211

TAYLOR, SARAH
10006 GRANITE TRAIL LN
CHARLETTE, NC 28214

TAYLOR, TORY
408 MARION ST
APT C
JERSHEYSHORE, PA 17740

TEDESCHI, VICTORIA
613 ROSENEATH RD.
APT. 4
RICHMOND, VA 23221

TEETS, AMY
139 STEINBACH RD.
ROCHESTER, PA 15074

TENBOSCH, COURTNEY
62 HEREFORDSTREET
CINCI, OH 45216

TERAMAE, MARISSA
1340 YORKSHIRE PLACE
ENOLA, PA 17025

TETRO, DAWN
116 SUGAR TREE CIRCLE
BROCKPORT, NY 14420

TEXIDOR, ANAISMARI
53 WENDELL ST
ROCHESTER, NY 14609

THALER-MCCORMICK, JENNIFER
517 FAIRFAX AVE
NORFOLK, VA 23507

THOMAS, CAITLYN
101 HARITAGE CREEK DR
MARS, PA 16046

THOMAS, DANNA
2324 FALLS GABLE LANE
UNIT-I
BALTIMORE, MD 21099

THOMAS, JEANNA
141 SHIREHILL DR
GLENSHAW, PA 15116

THOMAS, JENNA
1570 DANIEL PARK DR
DACULA, GA 30019

THOMAS, KARI
4052 KILLARY DR
DUBLIN, OH 43016

05_AA Bridal CREDITOR

THOMAS, KARI A
324 HUTCHINSON AVE
#206
COLUMBUS, OH 43235

THOMAS, KENDALL
1243 NOEL RD
DOSWELL, VA 23047

THOMAS, LATOYA
4006 ASHMEADE PL
CHESTERFIELD, VA 23832

THOMPKINS, CHERRELLE
5735 CLARINBRIDGE COURT
RICHMOND, VA 23228

THOMPSON, ASHLEY
317B WOODLAND HILLS DR
CONROE, TX 77303

THOMPSON, ASHLEY
915 EAST JAMES STREET
LEHIGHTON, PA 18235

THOMPSON, BECKY
1609 RACE ST
BALTIMORE, MD 21230

THOMPSON, BRANDI
122 CLINTON DR
PITTSBURGH, PA 15235

THOMPSON, CINDY
42 LAKE VISTA COURT
ROCHESTER, NY 14612

THOMPSON, DEIDRA
134 CLINTON DR
PITTSBURGH, PA 15235

THOMPSON, FELICIA
8475 WHITE CEDAR DR
MIAMISBURG, OH 45342

THOMPSON, KAITLYN
412 MERIDAN ST
PITTSBURGH, PA 15211

THOMPSON, REMY
6317 ROSO ST.
SPRINGFIELD, VA 22150

THOMPSON, TIFFANI
134 CLINTON DR
PITTSBURGH, PA 15235

THORNE, JESSICA
234 EAST COUNTRY RD
SUGARLOAF, PA 18249

THORNTON, AMBER
923 ASHBROOK WAY

05_AA Bridal CREDITOR

APT 926
KNOXVILLE, TN 37923

THRASH, KRISTIN
426 W MAIN STREET
PALMYRA, NY 14542

THROCKMORTON, ALEXYS
8315 RICHARDSON RD
JETERSVILLE, VA 23083

THROM, JENNIFER
9234 SAND CREEK CT
BURKE, VA 22015

THURMAN, JORDAN
173 LONGBAY DR
URBANA, OH 43078

TIBBS, LAURA
8732 MIDWAY RD
RICHMOND, VA 23229

TIETZE, KAYRA
321 REDDS MILL ROAD
CHARLEROI, PA 15022

TILLMAN, BRANDY
12816 VALLEYHILL STREET
WOODBRIDGE, VA 22192

TIMES, LAQUIDA
2117 NORTON STREET
ROCHESTER, NY 14609

TIMONEY, SUE
936 SOUTH JULIANA STREET
BEDFORD, PA 15522

TINKHAM, SARAH
841 MOORE ROAD
KELFORD, NC 27847

TIRPAK, ALYSSA
10 HEMLOCK RD
NESKUEHONING, PA 18240

TIRPAK, SHIRLEY
10 HEMLOCK ROAD
NESQUEHONING, PA 18240

TITUS, GLORIA
3525 HUNTON RIDGE DR.
GLEN ALLEN, VA 23059

TITUS, JENNIFER
3525 HUNTON RIDGE DRIVE
GLEN ALLEN, VA 23509

TIZARD, LAURA
2710 STUART AVE.
UNIT 3
RICHMOND, VA 23220

05_AA Bridal CREDITOR

TOKARZ, LAUREN
631 DEAUVILLE DR.
APT #6
MONROEVILLE, PA 15146

TOLBERT, MORGAN
1713 SANGERS LANE
STAUNTON, VA 24401

TOLIVER, ALISHA
447 HOLLYBROOK RIDGE LN
RICHMOND, VA 23223

TOLLIVER, SHARAH
4869 HALEY WAY
GROVE CITY, OH 43123

TOMAS, CHRISTA
446 CLEVELAND RD
LINITHCUM, MD 21090

TOMASIC, LINDSAY
152 MANCHESTER CIRCLE
PITTSBURGH, PA 15237

TOMASKO, HEATHER E
307 PHILLIPS STREET
JOHNSTOWN, PA 15904

TOMAY, MORGAN
55 MUNICIPAL RD
KLINGERSTOWN, PA 17941

TONEY, ASHLEY
1247 PAULINEAVE
COLUMBUS, OH 43224

TOPPING, ASHLEY
9803 TARTUFFE DR.
RICHMOND, VA 23238

TORNABENE, DENISE
3761 CHIPMAN ROAD
EASTON, PA 18045

TORRENCE, SAMANTHA
1041 MASON ST
NILES, OH 44446

TORRES, CHRISTY
4917 COLORADO AVE
HARRISBURG, PA 17109

TORRES, EBONY
144 OHIO ST
HAVRE DE GRACE, MD 21078

TOSCANO, ALLISON
86 LINNWOOD DRIVE
BROCKPORT, NY 14420

TOUCHTON, KATIE

05_AA Bridal CREDITOR

27 ORCHARDLANE
CONESTOGA, PA 17516

TOWNSEND, ANNA
2416 MOUNT VENTUS RD
MANCHESTER, MD 21102

TRAMMELL, AUDRA
4114 DAVIS PLACE
WASHINGTON, DC 20007

TRAN, SAMANTHA
305 CHERRY ST
PINE GROVE, PA 17963

TRBUSICH, KRISTIN
6334 SPRING ST
RAVENNA
RAVENNA, OH 44266

TREER, TRACY
4608 BUHRWALD AVE
CLEVELAND, OH 44144

TREKAMP, TARA
6030 THEODORE AVE
HAMILTON, OH 45011

TREVITHICK, JESSICA
56 POND LANE
MILFORD, NJ 08848

TRIOLO, ALYSON
321 ESTALL RD
ROCHESTER, NY 14616

TROUP, SHAUNA
176 ST RT 2007
KITTANNING, PA 16201

TROUPE, CONNIE
1718 CHESTNUT TREE ROAD
HONEYBROOKE, PA 19344

TROUTMAN, BROOKE
3743 NORTH FREEMONT ST
FLOOR 1
CHICAGO, IL 60613

TROXELL, AMY
2163 BEAST 750 NORTH
RIDGEVILLE, IN 47380

TRUSTY, MADISON
14361 S GATE CT
WOODBRUDGE, VA 22193

TRYON, ERIN
141 CEDAR GROVE RD.
SELKIRK, NY 12158

TRZCINSKI, AMANDA
133 CANAL STREET

05_AA Bridal CREDITOR

SPENCERPORT, NY 14559

TUCKER, KAYLEE
3612 ROBERT E
NORTH PRINCE GEORGE, VA 23860

TURNBOUGH, ANDREA
408 CLASSEN DR
DALLAS, TX 75218

TURNER, CHARDONNAY
213 SOMERSET BAY APT 201
GBURNIE, MD 21061

TURNER, NIKITA
6519 HILL MAR DR APT 103
DISTRICT HEIGHTS, MD 20747

TURNER, SABRINA
1498 HORSHAM RD
TROY, OH 45373

TURNER, SHAVONDA
580 WELSH DRIVE
RUTHER GLEN, VA 22546

TURNER, STEPHANIE
917 ELSIE BARBER CT
DAVIDSONVILLE, MD 21035

TURNERGANZ, LYRIC
1659 PLEASANT DRIVE
COSHOCTON, OH 43812

TYLER, MONIQUE
2341 SANSBURY DR
CHESAPEAKE BEACH, MD 20732

UHA CORPORATION LLC
PO BOX 21365
COLUMBUS, OH 43221

ULRICH, ALY
427 EAST RIDGE RD
DILLSBURG, PA 17019

UMBERGER, ERICA
191 PINEVIEW DR
PALMYRA, PA 17078

UPPERMAN, JENNIFER
3 THOMAS RD
GLEN BURNIE, MD 21060

UPSHAW, STACIA
6204 INISHMORE LN
DUBLIN, OH 43017

URBANEC, ASHLEY
2607 WICKLINE
GIBSONIA, PA 15044

URBAS, NICOLE

05_AA Bridal CREDITOR

39 CONKLIN ROAD
WASHINGTON, PA 15301

URREA, DAISY
3416 BRINKLEY RD
#401
TEMPLE HILLS, MD 20748

UTAH STATE TAX COMMISSION
ATTN BANKRUPTCY DEPARTMENT
210 N 1950 WEST
SALT LAKE CITY, UT 84134

UZHCA, MERCY
3634 BEACH GROVE RD
MORAINE, OH 45439

UZHZA, MERCY
3634 BEECHGROVE ROAD
MORAINE, OH 45439

VA HOOK, SKYE
6152 GLEN COURT
GERMANSVILLE, PA 18053

VACCARO, JACQUELINE M
81 WYE BRIDGE DR
ROCHESTER, NY 14612

VAGNERELLI, CHRISTY
234 BRANDON AVE
YOUNGSTOWN, OH 44514

VAIL, JULIE
18 GRAY PLACE
MECHANICSBURG, PA 17055

VALASEK, BREANNA
86 HICKORY ST
PITTSBURGH, PA 15223

VALENTIN, ANDI
925 N GARFIELD ST
APT 302
ARLINGTON, VA 22201

VALENTINE, JEN
183 CRESTVIEW DRIVE
DAVIDSVILLE, PA 15928

VALENTINO, LAURA
876 SOPUTH STATE ST
PAYNESVILLE, OH 44077

VALERIO, DANA
134 KAREN DR
ELIZABETH, PA 15037

VALIMONT, SAMATHA
3605 NEW TEXAS RD
PITTSBURGH, PA 15239

VAN DORN, VICTORIA

05_AA Bridal CREDITOR

12922 SLEEPY CREEK WAY
APT 102
WOODBRIDE, VA 22192

VAN ZOORHIS, BRENNA
914 STEEP HILLS RD
VALMONT, NC 28102

VANCE, MIKENZIE
5141 LARUE PROSPECT RD
PROSPECT, OH 43342

VANDERPOOL, JULIE
5375 MONOCACY DRIVE
BETHLEHEM, PA 18017

VANDERVORT, AMANDA
206 EAST MEYERS AVE
PITTSBURGH, PA 15210

VANDYKE, ALECIA
401 B WEST LEMON STREET
LANCASTER, PA 17603

VANGARDEN, ERIN
175170 MIDDLEBURG PLAIN
PLAIN CITYE, OH 43040

VARGAS, KATHY
1479 WILLOWBROOK DRIVE
BETHLEHEM, PA 18015

VARLEY, JENNIFER
116 NORTH MAIN ST
AUSTINTOWN, OH 44451

VARNER, CHELSEA
636 N FRANKLIN ST
YORK, PA 17403

VASQUEZ, ALEJANDRA
10304 BALSAMWOOD CT
LAUREL MD 20708
LAUREL, MD 20708

VASQUEZ, LIZ
5579 HARRINGTON FALLS LANE APT
1252
ALEXANDRIA, VA 22312

VELA, MEGAN
6915 WOODROW TERRACE
RICHMOND
RICHMOND, VA 23220

VELEZ, ESTEFANIA
697 W BROOKDALE STREET
ALLENTOWN, PA 18103

VENSKYTIS, EMILY
2000 CREEKVIEW CIRCLE
APT 2203
CRANBERRY TWP, PA 16066

Page 173

05_AA Bridal CREDITOR

VENTURA, BETHANY
214 PATTERSON AVE
FREDERICKSBURG, VA 22407

VENTURA, KELLY
318 EAST FEDERAL STREET
ALLENTOWN, PA 18103

VENTURELLA, LYNDA
5374 FLIGHTFEATHER
COLUMBIA, MD 21045

VERMONT DEPT OF TAXES
ATTN BANKRUPTCY DEPARTMENT
109 STATE ST
MONTPELIER, VT 05609-1401

VERZINSKIE, NICOLE
1154 HAMIL RD
VERONA, PA 15147

VEST, VICTORIA
299 FIRE CLAY ROAD
FORT HILL, PA 15540

VIA, CAROL
7924 FORTRESS PLACE
HENRICO, VA 23234

VIGIL, CARMEN
8605 GLENRIDGE PL
ALBUQUERQUE, NM 87114

VINCENT, SYDNEY
360 MILL RUN DR
LEHIGHTON, PA 18235

VIRGINIA DEPT OF TAXATION
ATTN BANKRUPTCY DEPARTMENT
3600 W BROAD STREET SUITE 160
PO BOX 1115
RICHMOND, VA 23230-4195

VOGT, BRITTNEY
4015 GOLD HILL RD
OWINGS MILLS, MD 21117

VONNEUMANN, CELINA
6612 NORANDA DRIVE
DAYTON, OH 45415

VONSTEUBEN, KOURTNEY
50 WEST CHESTNUT STREET
MACUNGIE, PA 18062

VRABLIC, MARISA
7277 LINCOLN CT
NEW TRIPOLI, PA 18066

VUCELICH, DANIELLA
2431 HAMPTON AVE
ALISON PARK, PA 15101

05_AA Bridal CREDITOR

WACLAWSKI, TRACY
6395 GREENFIELD RD#1404
ELKRIDGE, MD 21075

WADA, AILEEN
3878 AUGUSTA RD
MIAMISBURG, OH 45342

WADE, SHANNON
6721 ELK RD
NORTH CHESTERFIELD, VA 23224

WAGENER, SARA
127 CINQUAPIN TRAIL
DELTA, PA 17314

WAGENHEIN, CORTNEY
33 ASHBURG DRIVE
MECHANICSBURG, PA 17050

WAGNER, DANA
213 W MAIN ST
ROYERSFORD, PA 19468

WAIDELICH, LEAH
7600 ALLEMAENGEL ROAD
NEW TRIPOLY, PA 18066

WAJSZCZYK, TARA
1135 BF GOODRICH ROAD
MARIETTA, OH 45750

WALDIE, LISA
7 APPLEWOOD CT
LEBANON, PA 17046

WALKER, ALISA
118 EILEEN DRIVE
ROCHESTER, NY 14616

WALKER, ALISA M.
118 EILEEN DRIVE
ROCHESTER, NY 14616

WALKER, BRIANNA
1 CONTINENTIAL COURT APT204
OWINGS MILLS, MD 21117

WALKER, CINDY
7959 TELEGRAPH RD
SEVERN, MD 21144

WALKER, DOMANIQUE
6699 FRONTIER DRIVE
SPRINGFIELD, VB 22150

WALKER, GAIL
6699 FRONTIER DR
SPRINGFEILD, VA 22150

WALKER, LYDIA B
851 MICHELLE COURT

05_AA Bridal CREDITOR

ENOLA, PA 17025

WALKER, TYESHA
6366 BUSCH BLVD
COLUMBUS, OH 43229

WALKOWIAK, JAMIE
138 MICHAELS ROAD
SHICKSHINNY LAKE, PA 18655

WALKUW, KRISTI
9260 HANOVER CROSSINGS DR.
APT. A
MECHANICSVILLE, VA 23116

WALLACE, HEIDI
215 N ANGLE ST.
MT JOY, PA 17552

WALSH, DEBBIE
288 MAPLE COURT
ALBERTIS, PA 18011

WALTERS, ANTOINETTE
PO 386
BALTIMORE, MD 21229

WALTERS, COURTNEY
88 SHERADON AVE APT 104
PITTSBURGH, PA 15202

WALTERS, JAYLA
922 BOAT RIGHT DR
GLEN BURNIE, MD 21060

WALTERSHEIDE, MORGAN
630 RUNNYMEDE RD
DAYTON, OH 45419

WALTON, ARIELLE
1713 HANOVER RD
NASHVILLE, TN 37216

WALTON, TANEYA
500 HULL ST 213
RICHMOND, VA 23224

WANG, YANYAN
3311 DAUPHINE DR
FALLS CHURCH, VA 22042

WARBLE, APRIL
127 THE BLVD
PITTSBURGH, PA 15210

WARD, RACHEL
629 WILKERSON RD
FAIRBIORN, OH 45324

WARG, KATHERINE
5740 GREENS DRIVE
WESCOVSVILLE, PA 18106

05_AA Bridal CREDITOR

WARNER, KARA
138 CEDARLYN DR
YORK, PA 17408

WARNER, TREMIKA
5064 KINGS GRANT CIRCLE
SUFFOLK, VA 23434

WARNETT, JENNA
244 ORE STREET
PALMERTON, PA 18071

WARVEL, AMANDA
23 SAN PABLO CIR N
JACKSONVILLE BEACH, FL 32250

WASHINGTON, APRIL
1907 SUSSEX STREET
RICHMOND, VA 23223

WASHINGTON, JENNIFER
378 MCWHARTON WAY
BUNKER HILL, WV 25413

WASHINGTON, TYRETA
818 KOHN STREET
NORRISTOWN, PA 19401

WATERS, ASHLEY
1921 LENOX ST
CAMP HILL, PA 19512

WATKINS, MORGAN
2014 SONNY STREET
PITTSBURGH, PA 15221

WATSON, AVIS
4006 CEDAR PLAINS RD.
SANDY HOOK, VA 23153

WATSON, CHRISTINA
5720 YOUNGSTOWN HUBBARDRD
YOUNGSTOWN, OH 44505

WATSON, DANI
820 COLLINS STREET
PITTSBURGH, PA 15206

WATSON, MEGAN
1032 FAIRWAY AVE
GLEN BURNIE, MD 21061

WATT, SARAH
552 ARGYLE AVE
AMBLER, PA 19002

WATTS, MANDY
3819 LOCUST LANE
HARRISBURG, PA 17109

WEABER, CJ
356 SOUTH WINDSOR AVE
PALMYRA, PA 17078

05_AA Bridal CREDITOR

WEBB, MEGAN
1654 SHARON HOGUE RD
APT 3
MASURY, OH 44438

WEBER, MADDIE
11 KREADY AVE
MILLERSVILLE, PA 17551

WEBER, PAIGE
2017 WADE COURT
RICHMOND, VA 23229

WEEKS, AMANDA R
4800 CENTRALIA RD
N. CHESTERFIELD, VA 23237

WEEKS, SARA
24461 RUFFRUFF ST
HOLLYWOOD, MD 20636

WEHRY, AMBER
86 MUNICIPAL RD
KLINGERSTOWN, PA 17941

WEIERS, KAITLIN
272 OLD ROUT 217
DAIRY, PA 15627

WEIGLEY, DIANE
1040 STATE ROUTE 225
DALMATIA, PA 17017

WEIKO, FALON
560 LINCOLN AVENUE
NORTHAMPTON, PA 18067

WEINBRECHT, AUDREY
35 EASTERN PKWY
APT3A
BROOKLYN, NY 11238

WEISCHEDEL, AMY
206 DAUGHTERTY DR
ROCHESTER, PA 15074

WEITZEL, TRACEY
365 EVANS CITY RD
BUTLER, PA 16001

WELCHER, DONNA
404 BLUEBIRDDRIVE
WALDORF, MD 20603

WELDON, SARITA
916 DEEP CREEK RUN
CHESAPEAKE, VA 23323

WELKER, EMILY
3457 WILLOW CREEK DR
BEAVERCREEK, OH 45432

05_AA Bridal CREDITOR

WELLS, BRITTANY
5956 HUNTER CREST RD
WOODBRIDGE, VA 22193

WELLS, BRITTANY
1043 BROADVIEW BLVD S
DAYTON, OH 45419

WELLS, JENNIFER
1510 PENNSYLVANIA AVE
ORELAND, PA 19075

WELLS, JENNIFER
2538 BUFORDRD.
RICHMOND, VA 23235

WELLS, KRISTIE
104 COLTER DRIVE
RICHMOND, VA 23223

WELLS, SHANADE
4316 PARKSIDE DR
BALTIMORE, MD 21206

WELTE, MORGAN
1078 LAKE ROAD
ROCHESTER, NY 14580

WENDEL, MAGGIE
6699 FRONTIER DR
SPRINGFEILD, VA 22150

WENZELL, EMMIE
615 MEMORIAL DR
XENIA, OH 45385

WERTZ, BETH
3406 SPEND THRIFT DR
APT 819
HENRICO, VA 23294

WERTZ, LEAH E
64 N YORK ST
#2
ETTERS, PA 17319

WESSON, NATALIE
252 E 12TH ST APT 5C
NEW YORK, NY 10003

WEST, MADDISON
540 BECK CIRCLE
HARRISBURG, PA 17111

WESTER, FAITH
5891 CLARK RD
CONESUS, NY 14435

WESTERMAN, JEANE
127 HARRISON ST
EVANS CITY, PA 16033

WESTERMANN, KATHLEEN

05_AA Bridal CREDITOR

127 HARRISON ST
EVANS CITY, PA 16033

WESTON, ANGELA
88 CLOSE HOLLOW DR
HAMLIN, NY 14464

WHALEY, CARA
14119 LAKE PARK ROW
ALLIANCE, OH 44604

WHELESS, BRITTANY
4088 SEIGMAN AVE
WHITEHALL, OH 43213

WHITAKER, MANDI
552 N SANDUSKY ST
TIFFIN, OH 44883

WHITE, EMILY
107 EVERGREEN RD.
CLARKSVILLE, VA 23927

WHITE, JAMIE
5708 W WAUTOMA BEACH
HILTON, NY 14468

WHITE, KRISTA
10971 NEW BUFFALO RD
NORTH LIMA, OH 44452

WHITE, LINDSEY
3135 HIGHLAND DR SOUTHEAST
SMYRNA, GA 30080

WHITMER, DESIREE
74 RIDGEVIEW DR
RIMERSBURG, PA 16248

WIEDEMER, ALEXA
1600 EAST AVENUE
ROCHESTER, NY 14609

WIEDUWILT, AMANDA
13174 RETTEW DRIVE
MANASSAS, VA 20112

WIELEBINSKI, MEGHAN
9524 RHODE ISLAND AVE
COLLEGE PARK, MD 20740

WIGGINS, EMILY
697 DEAVER ROAD
QUARRYVILLE, PA 17566

WIGGINS, RACHEL M
524 S MAIN ST
NILES, OH 44446

WILBERT, MICHELLE
5168 FOX ROAD
PALMYRA, NY 14522

05_AA Bridal CREDITOR

WILBURN, KELLY
3003 ANNABELLE PL
BOWIE, MD 20716

WILCHAK, TAYLOR
3929 POST DRIVE
BETHLEHEM, PA 18017

WILE, MEGAN
5583 KINVARA LN
DUBLIN, OH 43016

WILKINS, MIRANDA
162 BUTTERNUT PASS
COMMERCIAL POINT, OH 43116

WILKINS, SHANNON
1678 OLD ONKLAND RD
RICHMOND, VA 23231

WILL, ANNA
8907 SHANTEL CT
ELLICOTT CITY, MD 21043

WILLETTE, ALYSON
27 PEARL LEAF LANE
HILTON HEAD, SC 29926

WILLIAMS, CHRYSTIN
7992 COLONY DR
VIRGINIA BEACH, VA 23111

WILLIAMS, JESSICA M
3796 INDIAN RUN DRIVE
#7
CANFIELD, OH 44406

WILLIAMS, KATIE
22 HILLSIDE AVE
COCKEYSVILLE, MD 21030

WILLIAMS, KRISTY
9004 COOK DRIVE SE
WASHINGTON, DC 20032

WILLIAMS, LAVERNE
636 NATIONAL DRIVE
PITTSBURGH, PA 15235

WILLIAMS, NAKIYA
4001 STOWE DR
RICHMOND, VA 23234

WILLIAMS, NOELLE
2039 ASTILBE
ODENTON, MD 21113

WILLIAMS, SEQUOYAH
1198 HIGHVIEW DR
FAIRBORN, OH 45324

WILLIS, TIFFANY
11904 MARION CT

05_AA Bridal CREDITOR

FREDERICKSBURG, VA 22407

WILSON, AIYSHA
3612 ENDSLEY PL
UPPER MARLBORO, MD 20772

WILSON, BOBBIE
314 IRISHTOWN RD
GROVE CITY, PA 16127

WILSON, CAROLINA
7735 YESTER OAKS
HENRICO, VA 23231

WILSON, DEBBIE
9635 AXEHEAD  CT
RANDALLSTOWN, MD 21133

WILSON, JUANKNECA
930 SOUTH PARK DR
PETERSBURG, VA 23805

WILSON, LINDSAY
6 1/2 BIRCH AVE
WHEELING, WV 26003

WILSON, NATASHA
807 NORTH 23RDST 1
RICHMOND, VA 23223

WILSON, TAMIKA
30-F PEMBROKE CT.
PITTSBURGH, PA 15239

WILSON, TAWANDA
2S 17TH ST
APT 8
RICHMOND, VA 23219

WIMBERLY, SHARAE
2036 W ALLEN ST
ALLENTOWN, PA 18104

WINGS, SAMANTHA
42935 SHELBONRNE SQUARE
CHANTILLY, VA 20152

WINKLER, AMY
484 TERRACE DR
MARYSVILLE, OH 43040

WINKLMANN, ASHLEIGH
1172 REDBLUFF DR
WEST CARROLTON, OH 45449

WINN, KATINA
1771 MAIDENS RD.
MAIDENS, VA 23102

WINNINGHAM, SARAH
1226 CREIGHTON AVE
DAYTON, OH 45420

05_AA Bridal CREDITOR

WINOVICH, ARIANA
332 MILLET LANE
PITTSBURGH, PA 15236

WINTERS, IRIS
1118 SUMMERWOOD DRIVE
HARRISBURG, PA 17111

WISCONSIN DEPT OF JUSTICE ATTORNEY GENER
ATTN BANKRUPTCY DEPARTMENT
STATE CAPITOL STE 114 E
PO BOX 7857
MADISON, WI 53707-7857

WISNOWSKI, ALEXA
201 HOYA AVE
HARRISBURG, PA 17112

WITHROW, SARAH
1311 ALBANY ROAD
HARRISBURG, PA 17112

WITMYER, KYRSTYN
465 MEMORIAL HIGHWAY
FLEETWOOD, PA 19522

WITSCH, JAMIE
2175 LOWRIE ST
PITTSBURGH, PA 15212

WITSCH, PATRICIA
1808 RHINEST
PITTSBURGH, PA 15212

WITTKOPP, HEATHER
307 ST LAWRENCE DRIVE
LARKSVILLE, PA 18704

WITTLE, ALYSSA R
3308 SPRING ST
HARRISBURG, PA 17109

WOHLFORD, AUTUMN
PO BOX 307
RUSTBURG, VA 24588

WOLF, STEPHANIE
164 STERLING AVE
RITTMAN, OH 44270

WOLFE, AMANDA
111 KENNETH DR
DELMONT, PA 15626

WOLFER, ELIZABETH
122 FREEDOM COURT
BETHLEHEM, PA 18020

WOLFREY, REGAN
5404 CARRIAGEWAY LANE
RICHMOND, VA 23234

WOLFSON, VALERIE

05_AA Bridal CREDITOR

207 CENTER STREET
PLUM, PA 15239

WOOD, ALLISON
12617 PETERSBURG ST
CHESTER, VA 23831

WOOD, AVERY
9299 S. STATE ROUTE 555
CHESTERHILL, OH 43728

WOOD, ELIZABETH
6621 WAKEFIELD
APT 408
ALEXANDRIA, VA 22307

WOOD, STEPHANIE
132 SEBRING AVENUE
PITTSBURGH, PA 15216

WOODALL, TAMMI
2209 BENDING WILLOW DR
KETTERING, OH 45440

WOODARD, ASHLEY
800 NORTH JORDAN ST
ALEXANDRIA, VA 22304

WOODFIN, CASIE
2621 LEAFIELD TERRACE
MIDLOTHIAN, VA 23113

WOODFOX, MIKAEL
272 NORTH EUREKA AVE.
COLUMBUS, OH 43204

WOODS, KATELYN
4707 HATFIELD STREET
PITTSBURGH, PA 15201

WOODS, LINDSEY
6139 THYME DR
MECHANICSVILLE, VA 23111

WOODS, TAMARA
5710 NARCISSUS AVE.
BALTIMORE, MD 21215

WOODWORD, ADRIANE
157 TOM AVE
EPHRATA, PA 17522

WOOLENSACK, MONICA
4853 WEST CHESTER
YOUNGSTOWN, OH 44515

WOOLERY, KRISTEN
4013 WOOD SWALLOW CT
BURTONSVILLE, MD 20866

WOOLF, MEGAN
5 MILLBORO RD
FLEMINGTON, NJ 08822

05_AA Bridal CREDITOR

WOOLRIDGE, LA'REE
3421 DEERWOOD RD.
RICHMOND, VA 23234

WORKMAN, STORMY
1745 PINOEER RD
LANCASTER, PA 17602

WORLEY, LISA DAWN
7351 MIDDLEPORT DR
CENTERVILLE, OH 45459

WORTHAM, MARQUITA
8370 GOVERNOR GRAYSON WAY
ELLICOT CITY, MD 21043

WOZNIKI, BRIANNA
5429 NEW LONDON PARK DR
FAIRFAX, VA 22032

WRENN, SARAH
6699 FRONTIER DRIVE
SPRINGFIELD, VA 22150

WRIGHT, ALLISON
319 EAST WASHINGTON AVENUE
BETHLEHEM, PA 18018

WRIGHT, CHARITY
9439 CAPTIVA BAY DR
MIAMISBURG, OH 45342

WRIGHT, EBONY
2906 MAGNUS LANE
RICHMOND, VA 23223

WRIGHT, KELLY
205 NORTH MARION AVENUE
LOUISVILLE, OH 44641

WRIGHT, NICOLE
5177 SINGLETON DR
HILLIARD, OH 43026

WRIGHT, SARAH
64 VALIANT DR.
ROCHESTER, NY 14623

WRIGHT, SHANAYA
535 EAST KING ST APT 2
LANCASTER, PA 17602

WRZOSEK, JESSICA
301 BLAZE DR
GLENSHAW, PA 15116

WUCHTER, NICOLE
804 SOUTH WASHINGTON STREET
KENNETH SQUARE, PA 19348

WYLIE, SYDNEY Y
3804 GLENWOOD AVE

05_AA Bridal CREDITOR

YOUNGSTOWN, OH 44511

WYNN, CHARIS
3467 ELDER OAKS BLVD
BOWIE, MD 20716

WYNN, JACQUAN
108 SOPHIA CT
GLEN BURNIE, MD 21061

WYNNE, DAMITA
603 ARMSTAD LOOP
NEWPORT NEWS, VA 23602

WYOMING DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
EDMUND J SCHMIDT
HERSCHLER BLDG 2ND FLOOR WEST
CHEYENNE, WY 82002-0110

YANDRISOVITZ, KELSEY
350 WEST LEHIGH STREET
BETHLEHEM, PA 18018

YANKOVICH, ROSEMARY
400 MAPLE STREET
PECKVILLE, PA 18452

YANNO, NAUDYA S
88 HELENA DR
STRUTHERS, OH 44471

YARD, BRITTANY
1162 COUNTY RD519
FRENCHTOWN, NJ 08825

YINGER, JENNELLE
5486 BEAGLE RD
ELIZABETHTOWN, PA 17022

YODER, TAYLOR
3061 STONEY POINT RD
EAST BERLIN, PA 17316

YOST, JOURNEY
6699 FRONTIER DR
SPRINGFIELD, VA 22150

YOUNG, ANNA
908 N WAYNE  ST
APT 301
ARLINGTON, VA 22201

YOUNG, LEAH
1300 ARMY NAVY DR
APT823
ARLINGTON, VA 22202

YOUNG, PATTY
314 7TH AVE
BETHLEHEM, PA 18018

YOUNG, SAMANTHA

05_AA Bridal CREDITOR

412 S. GEYERS CHURCH RD
MIDDLETOWN, PA 17057

YOUNG, SARA
412 S GEYERS CHURCH RD
MIDDLETOWN, PA 17057

YOUNG, SPENCER
6 WILKINSON ST
GRAFTON, WV 26354

YOUNGMAN, SAMANTHA
150 HAMMELTON RD
FAIRPORT, NY 14450

YOW, KATE
11994 MOJAVE LN
WOODBRIDGE, VA 22192

ZADROZNY, CARA
4619 STONEHILL ST
HILLIARD, OH 43026

ZAINAL, MONA
11717 KARBUN HILL CT
RESTON, VA 20191

ZAKLUKIEWICZ, SARAH
3414 SHELTON AVE
BETHLEHEM, PA 18020

ZAMULE, STEPHANIE
20 MUSKET LANE
PITTSFORD, NY 14534

ZATEZALO, JENN
521 DICKENS DRIVE
HUMMLESTOWN, PA 17036

ZEIGLER, MADISON
108 PERSIMMON PL
CRANBERRY TOWNSHIP, PA 16066

ZEIGLER/NEIL, LINDSEY
271 QUAKER RUN ROAD
BIGLERVILLE, PA 17307

ZELENKA, LINDA
641 HOOK RD
WESTIMINSTER, MD 21157

ZELGINA, MARIYA
43 MCHANIC STREET
REINHOLDS, PA 17569

ZEPEDA, AIMA
7314 RHONDA DR
LORTON, VA 22079

ZEPPENFELT, MARGET
1737 E EMMAUS AVE
ALLENTOWN, PA 18103

05_AA Bridal CREDITOR

ZHANG, LUCY
303 TRAFALGAR SQUARE
CRANBERRY, PA 16066

ZHONG, ELAINE
435 EAST 79TH ST
APT 10 T
NEW YORK, NY 10075

ZIEGLER, ASHLEY
811 FREDERICK COURT
#6
GREENBAY, WI 54313

ZIEGLER, LEONA
502 BASCOM
PITTSBURGH, PA 15212

ZIEGLER, PEGGI
442 ELM TWIN COURT
LINTHICUM, MD 21090

ZIGERELLI, MIA
223 CASTLE SHANNON BLVD
PITTSBURGH, PA 15228

ZIMMERMAN, ALLISON
190 1/2 44TH ST.
PITTSBURGH, PA 15201

ZIMMERMAN, NICOLE
4752 SPRING DRIVE
CENTER VALLEY, PA 18034

ZINCHENKO, ERICA
35 16 PARKER RD
MARION, NY 14505

ZOHNER, COURTNEY
113 CREEKVIEW DR
JONESTOWN, PA 17038

ZOLLINGER, ANGIE
133 STEWART ST
FREEPORT, PA 16229

ZOLOMIJ, CAROLINE
1725 ELMHURST DRIVE
WHITEHALL, PA 18052

ZOLOMIJ, STEPHANIE
1725 ELMHURST DRIVE
WHITEHALL, PA 18052

ZUKOWSKI, LAUREN
1410 PACIFIC AVE.
APT B103
NATRONA HEIGHTS, PA 15065

ZUPAN, SHANNA
709 GULF LAB RD.
CHESWICK, PA 15024

05_AA Bridal CREDITOR

ZWACK, STEFANIE
1303 N 5TH STREET
STROUDSBURG, PA 18360